**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| AFA INVESTMENT INC., *et al.*,[1] | : | Case No. 12-11127 (MFW) |
| Debtors. | : | (Jointly Administered) |

# SCHEDULES OF ASSETS AND LIABILITIES FOR AMERICAN FOODSERVICE CORPORATION (CASE NO. 12-11129)

[1] The Debtors are the following nine entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): AFA Investment Inc. (0331); American Foodservice Corporation (1780); American Fresh Foods, Inc. (7389); American Fresh Foods, L.P. (7302); AFA Foods, Inc. (0429); American Fresh Foods, LLC (7301); Fairbank Reconstruction Corporation (2405); American Foodservice Investment Company, LLC (9525); and United Food Group LLC (7584). The address of each of the Debtors is 860 First Avenue, Suite 9A, King of Prussia, Pennsylvania 19406.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| *In re* | : | Chapter 11 |
| AFA INVESTMENT INC., *et al.*, | : | Case No. 12-11127 (MFW) |
| Debtors.[1] | : | Jointly Administered |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

On April 2, 2012 (the "Commencement Date"), each of the above-captioned debtors (the "Debtors") commenced a voluntary case under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"). The Debtors' cases have been consolidated for procedural purposes only and are being jointly administered. The Debtors continue to operate their businesses and manage their properties as debtors in possession as authorized by sections 1107(a) and 1108 of the Bankruptcy Code.

The Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "SOFAs") filed by the Debtors in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") were prepared pursuant to section 521 of the Bankruptcy Code, Rule 1007 of the Federal Rules of Bankruptcy Procedure and Rule 1007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware by the Debtors' management with unaudited information available as near as possible to the Commencement Date, unless otherwise indicated. The Schedules and SOFAs reflect the separate assets and liabilities of each individual Debtor. The Schedules and SOFAs do not purport to be financial statements prepared in accordance with generally accepted accounting principles in the United States ("GAAP"), and they are not intended to be fully reconciled to the Debtors' financial statements.

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: AFA Investment Inc. (0331); American Foodservice Corporation (1780); American Fresh foods, inc. (7389); American Fresh Foods, L.P. (7302); AFA Foods, Inc. (0429); American Fresh foods, llc (7301); Fairbank Reconstruction Corporation (2405); American Foodservice Investment Company, LLC (9525); and United Food Group LLC (7584). The address of each of the Debtors is 860 First Avenue, Suite 9A, King of Prussia, Pennsylvania 19406.

***These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.***

The Schedules and SOFAs have been signed by an authorized representative of the Debtors. In reviewing and signing the Schedules and SOFAs, the Debtors' authorized representative relied upon the efforts, statements and representations of the Debtors' other personnel and professionals. Such representative has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

These Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding the Debtors' Schedules and SOFAs (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Debtors' Schedules and SOFAs, and should be referred to and reviewed in connection with any review of the Schedules and SOFAs.

1. Reservation of Rights. The Debtors' chapter 11 cases are large and complex. Although the Debtors' management made every reasonable effort to ensure the Schedules and SOFAs are as accurate and complete as possible, based on the information available at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and SOFAs, and inadvertent errors or omissions may have occurred. Because the Schedules and SOFAs contain unaudited information, which is subject to further review, verification and potential adjustment, there can be no assurance that these Schedules and SOFAs are complete.

   Nothing contained in the Schedules and SOFAs or these Global Notes shall constitute an admission or a waiver of any of the Debtors' rights to assert any claims or defenses. For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule F as "unsecured nonpriority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of any claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract. Failure to designate a claim on the Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" or "unliquidated." Further, nothing contained in the Schedules and SOFAs shall constitute a waiver of any of the rights of the Debtors or their estates with respect to these chapter 11 cases and specifically with respect to any issues involving equitable subordination and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.

   The Debtors reserve the right to dispute, or to assert setoff or other defenses to, any claim reflected on the Schedules and/or SOFAs. The Debtors also reserve all rights with respect to the values, amounts and characterizations of the assets and liabilities listed in their Schedules and SOFAs.

***These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.***

2. Reporting Date. The Debtors' fiscal year ends on December 31. All asset and liability information, except where otherwise noted, is provided as of the Commencement Date.

3. Currency. All amounts are reflected in U.S. dollars as of the Commencement Date, unless otherwise noted below.

4. Estimates and Assumptions. The preparation of the Schedules and SOFAs required the Debtors to make certain estimates and assumptions that affected the reported amounts of assets and liabilities, the disclosure of contingent assets and liabilities and the reported amounts of revenue and expense. Actual results could differ materially from these estimates.

5. Asset Presentation and Valuation. The Debtors do not have current market valuations for all assets. It would be prohibitively expensive, unduly burdensome and an inefficient use of estate assets for the Debtors to obtain current market valuations for all assets. Wherever possible, unless otherwise indicated, net book values as of the Commencement Date are presented. When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined." Amounts ultimately realized may vary materially from net book value (or whatever value was ascribed). Accordingly, the Debtors reserve all rights to amend, supplement or adjust the asset values set forth herein. As applicable, fixed assets and leasehold improvement assets that have been fully depreciated or fully amortized, or were expensed for GAAP accounting purposes, have no net book value and therefore are not included in the Schedules and SOFAs.

6. Liabilities. Some of the scheduled liabilities are unknown, contingent and/or unliquidated at this time. In some cases, the amounts are listed as "Unknown" or "Undetermined." Accordingly, the Schedules and SOFAs do not accurately reflect the aggregate amount of the Debtors' total liabilities.

7. Consolidated Accounts Payable and Disbursements System. The Debtors use a centralized cash management system to streamline collection, transfer and disbursement of funds generated by the Debtors' business operations. The Debtors accurately record which entity has made such collections, transfers and disbursements as they are made. The cash management system is operated and maintained by Debtor AFA Foods, Inc. ("AFA Foods"). All receivables are received by, and all payables are paid by, AFA Foods on behalf of each of the Debtors, in the ordinary course of business.

***These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.***

8. Intercompany Transactions. Both before the Commencement Date and after, pursuant to an order of the Bankruptcy Court, the Debtors routinely engaged (and continue to engage) in intercompany transactions with their Debtor subsidiaries and affiliates. Intercompany accounts payable and receivable as of the Commencement Date, if any, are reflected in the respective Debtors' Schedules and SOFAs. The Debtors reserve all rights with respect to such intercompany accounts payable and receivable.

   In addition to recording entries as intercompany transactions to account for proper allocation among the affiliated Debtors of centralized cash management and payment systems, the Debtors also use intercompany accounts to carry — on a consolidated basis — the book value of historical acquisition activities presently representing investment and shareholders' equity accounts. The consolidation of such investment and equity accounts into these balances gives rise to a substantial portion of the scheduled intercompany amounts.

9. Leases. Any unexpired leases are included on Schedule G. To the extent any amounts were outstanding under any leases as of the Commencement Date, such amounts have been included on Schedule F.

10. Recharacterization. The Debtors made all reasonable efforts to correctly characterize, classify, categorize or designate the claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and SOFAs. Due to the complexity and size of the Debtors' businesses, however, it is possible that certain items have been improperly characterized, classified, categorized or designated. In addition, certain items reported in the Schedules and SOFAs may be included in more than one category. The designation of a category is not meant to be wholly inclusive or descriptive of the rights or obligations represented by such item.

11. Claim Description. Any failure to designate a claim on the Schedules and SOFAs as "contingent," "unliquidated" or "disputed" does not constitute an admission by the Debtors that such claim is not "contingent," "unliquidated" or "disputed." The Debtors reserve all rights to object to or otherwise dispute, or to assert setoff rights, cross-claims, counterclaims or defenses to, any claim reflected on the Schedules and SOFAs as to amount, liability, priority, secured or unsecured status, classification or any other grounds or to otherwise subsequently designate any claim as "contingent," "unliquidated" or "disputed" (by amendment to the Schedules or otherwise). Additionally, the dollar amounts of claims listed may be exclusive of contingent and additional unliquidated amounts. Further, the claims of certain creditors for, among other things, merchandise, goods, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the applicable Debtor. The Debtors reserve all of their rights with respect to any such credits and allowances.

***These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.***

12. Undetermined or Unknown Amounts. The description of an amount as "Undetermined" or "Unknown" is not intended to reflect upon the materiality of such amount. Additionally, the dollar amounts of claims listed may be exclusive of contingent and additional unliquidated amounts. Further, the claims of individual creditors for, among other things, goods, services or taxes are listed as amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the Debtors or setoffs applied by such creditors against amounts due by such creditors to the Debtors with respect to any such credits and allowances.

13. Bankruptcy Court First-Day Orders. The Bankruptcy Court authorized the Debtors in their discretion to pay various outstanding prepetition claims, including, but not limited to, certain claims relating to employee compensation, and benefits and certain claims of customers, essential suppliers, insurers and taxing authorities. Where the Schedules list creditors and set forth the Debtors' scheduled amount attributable to such claims, such scheduled amount reflects amounts owed as of the Commencement Date. To the extent any adjustments are necessary for any payments made on account of such claims following the commencement of these chapter 11 cases pursuant to the authority granted to the Debtors by the Bankruptcy Court, such adjustments have not been included in the Schedules and SOFAs unless otherwise noted on the applicable Schedule.

14. Contingent Assets and Causes of Action. Despite the Debtors' reasonable efforts to identify all known assets, the Debtors may not have listed all causes of action or potential causes of action against third parties as assets in the Schedules and SOFAs, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all rights with respect to any potential claims, causes of action or avoidance actions, and neither these Global Notes nor the Schedules and SOFAs shall be deemed a waiver of any such potential claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

Additionally, prior to the Commencement Date, the Debtors, as plaintiff, cross-claimant and/or third-party plaintiff may have asserted claims against third parties, seeking monetary damages for business-related losses.

***These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.***

15. Guarantees and Other Secondary Liability Claims. The Debtors used their reasonable best efforts to locate and identify guarantees and other secondary liability claims (the "Guarantees") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. Where such Guarantees have been identified, they are included in the relevant Schedules. The Debtors placed Guaranty obligations on Schedule H for both the primary obligor and the guarantor of the relevant obligation. Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other agreements may have been inadvertently omitted. Thus, the Debtors reserve their rights to amend or supplement the Schedules to the extent that additional Guarantees are identified. In addition, the Debtors reserve the right to amend the Schedules and SOFAs to recharacterize or reclassify any such contract or claim.

16. Investigations. From time to time, the Debtors may be subject to certain investigations from various governmental and nongovernmental entities. The Debtors have complied with all such requests for documents and information. Since the Commencement Date, the Debtors have not been engaged in any proceedings regarding these investigations, and therefore excluded this information from the Schedules and SOFAs.

17. Assumptions Used in Responding to Specific Questions in the SOFAs

    a. SOFA Question 1. The revenue amounts shown in response to this question do not include toll revenue, a reduction for outbound freight or eliminations.

    b. SOFA Question 2. Other income amounts include general ledger accounts such as: Other Income/Expense; Gain or Loss from the Sale of Fixed Assets; Interest Income Other; and Misc. Income.

    c. SOFA Question 3b. Due to confidentiality concerns and sensitivity to employees' rights of privacy, addresses for employees receiving disbursements have not been included in response to this question. Ordinary course compensation and benefits to employees are scheduled in the aggregate as payments to the Debtors' payroll processing service, Automatic Data Processing, Inc. ("ADP"), and not on an employee-by-employee basis. By contrast, certain employee expense reimbursements and de minimis payments made, for example, to adjust or correct ordinary course compensation payments made through ADP, are scheduled as payments to the applicable employees.

***These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.***

d. SOFA Question 3c. The listing of a party as an "Insider," throughout the Schedules and SOFAs, is not intended to be, nor shall be, construed as a legal characterization or determination of such party as an actual insider and does not act as an admission of any fact, claim, right or defense, and all such rights, claims and defenses are hereby expressly reserved.

The amounts shown in response to this question for salary and bonus payments are gross amounts and do not include reductions for employee tax withholding or withholdings for employee paid benefits.

e. SOFA Question 5. The operating Debtors routinely return damaged, unsatisfactory, out of specification raw materials and other goods to vendors in the ordinary course of business. These ordinary course returns have not been listed in response to this question.

f. SOFA Question 13. The operating Debtors engage in certain customer programs, including return and rebate programs pursuant to which customers may receive credits and cash payments. Such transactions were not considered setoffs for the purpose of responding to SOFA Question 13, although the Debtors reserve all rights and make no admission or waiver thereby.

g. SOFA Question 14. The response to SOFA Question 14 does not include equipment leased by the Debtors that is located on the Debtors' premises. These leases are included in Schedule G.

The Debtors routinely withhold or retain certain funds from employees for payment to certain governmental authorities. These funds are held in trust for turnover to the applicable governmental authority. Since the Debtors do not retain control of these funds, nor are these funds considered property of the estate, such amounts have not been itemized under SOFA Question 14.

h. SOFA Question 19d. Prior to the commencement of these chapter 11 cases, the Debtors considered various restructuring alternatives. These restructuring alternatives included discussions with third parties, including potential lenders and investors, who, subject to confidentiality agreements, may have been granted access to certain information as requested from the Debtors' books and records. The Debtors also may have provided consolidated financial information to banks, customers, suppliers and other various interested parties. Accordingly, the Debtors are not providing a list of the various parties to whom they may have issued financial statements during the requested period because it would be unduly burdensome for them to produce such a list.

***These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.***

i. SOFA Question 20a. The Debtors maintain raw materials, stores (including spare parts and supplies), packaging and semifinished and finished goods inventory at the operating Debtors' facilities. With the exception of the Los Angeles manufacturing locations, each manufacturing facility completes a full physical inventory count of raw materials, finished goods and packaging inventory on a monthly basis. Additionally, raw materials and finished goods inventory are tracked daily based on receipts and production by the warehouse managers. Spare parts and supplies (with a cost threshold of $25 or more) are subject to periodic cycle counts that are completed as such inventory is received by each plant. The Los Angeles manufacturing locations perform inventory cycle counts on a weekly basis of their raw materials, parts and supplies and finished goods. During each cycle count process, a certain sub-population of the inventory is counted, with the larger dollar/heavy use items being counted more frequently. A full physical inventory count of packaging is performed on a monthly basis.

At the conclusion of each fiscal year, each of the Debtors operating facilities perform a full physical inventory count of all inventory categories maintained at each location. The responsibility for conducting the inventory counts is generally with the department supervisors (i.e., the applicable warehouse manager, distribution manager or maintenance manager). Following each inventory count, the results are verified and valued by the plant controllers at each manufacturing facility.

j. SOFA Question 23. All cash payments to insiders of the Debtors have been listed under SOFA Question 3c, including all forms of cash compensation. The items listed under SOFA Question 23 incorporate by reference any items listed under SOFA Question 3c, and vice versa.

k. SOFA Question 24. In response to SOFA Question 24, the Debtors have identified only those consolidated tax groups that the applicable Debtor has been a member of under the Debtors' current ownership structure.

18. Assumptions Used in Responding to Specific Questions in the Schedules.

a. Schedule A. The amounts shown are based on the March 2012 month end closing account balances, unless otherwise noted.

b. Schedule B. The amounts shown are based on the March 2012 month end closing account balances, unless otherwise noted.

c. Schedule B2. Cash accounts are presented at book value, unless otherwise noted. Certain of the Debtors' bank accounts reflect negative balances as a result of checks that have been issued by the applicable Debtor but not yet cashed.

***These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.***

d. Schedule B13. The book value of equity investments may be significantly different from market value.

e. Schedule B16. Trade accounts receivable is net of (1) allowance for doubtful accounts, (2) allowances and discounts and (3) sales in transit.

f. Schedule B23. With respect to customer relationships, the Debtors have long-standing relationships with many of the largest national grocery chains and leading food service customers, which the Debtors have valued. The value of these customer relationships set forth in Schedule B23 is based on appraisals completed in 2008 and is shown net of amortization.

g. Schedule B35. In addition to recording entries as intercompany transactions to account for proper allocation among the affiliated Debtors of centralized cash management and payment systems, the Debtors also use intercompany accounts to carry — on a consolidated basis — the book value of historical acquisition activities presently representing investment and shareholders' equity accounts. The consolidation of such investment and equity accounts into these balances gives rise to a substantial portion of the scheduled intercompany amounts.

h. Schedule D. Except as otherwise agreed pursuant to a stipulation, agreed order or general order entered by the Bankruptcy Court, the Debtors reserve all rights to dispute or challenge validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim. The descriptions provided in Schedule D are intended only as a summary. Reference to the applicable security agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and SOFAs shall be deemed a modification or interpretation of the terms of such agreements.

***These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.***

i. Schedule F. Schedule F does not include certain deferred charges, deferred liabilities or general reserves. Such amounts, however, are reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Commencement Date. The claims listed in Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Although reasonable efforts have been made to identify the date of incurrence of each claim, determination of the date that each claim in Schedule F was incurred or arose would be unduly burdensome; therefore, the Debtors do not list a date for each claim listed on Schedule F.

The Debtors participate in a centralized cash management system through which all payments are made by one Debtor on behalf of other Debtors or through which all customer collections are made to one Debtor and transferred to other Debtors. These payments generally are reported on the Schedules and SOFAs of the Debtor on behalf of which the payment was made.

Certain claims listed on Schedule F may include amounts entitled to administrative priority pursuant to section 503(b)(9) of the Bankruptcy Code.

Intercompany accounts identified on Schedule F generally are comprised of multiple components. The Debtors record entries as intercompany transactions to account for the proper allocation among the affiliated Debtors of transactions under their centralized cash management and payment systems. In addition, the Debtors use the same intercompany accounts to carry — on a consolidated basis — the book value of historical acquisition activities presently representing investment and shareholders' equity accounts. A substantial portion of the scheduled intercompany amounts related to the inclusion of such equity and investment accounts.

In addition to recording entries as intercompany transactions to account for proper allocation among the affiliated Debtors of centralized cash management and payment systems, the Debtors also use intercompany accounts to carry — on a consolidated basis — the book value of historical acquisition activities presently representing investment and shareholders' equity accounts. The consolidation of such investment and equity accounts into these balances gives rise to a substantial portion of the scheduled intercompany amounts.

***These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.***

j. Schedule G. The Debtors' business is large and complex. Although the Debtors' existing records and information systems have been relied upon to identify and schedule executory contracts and unexpired leases and every effort has been made to ensure the accuracy of each Schedule G, inadvertent errors or omissions may have occurred. The Debtors reserve all rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement Schedule G as necessary. The contracts, agreements and leases listed therein may have expired or been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments and agreements, which may not be listed therein.

The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G, including the rights to dispute or challenge the characterization or the structure of any transaction document or instrument. Certain executory agreements may not have been memorialized in writing and could be subject to dispute. Executory agreements that are oral in nature have not been included in Schedule G.

k. Schedule H. Codefendants in litigation matters involving the Debtors are not listed in Schedule H. In addition, the Debtors may not have identified all Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. The Debtors reserve all rights to amend or supplement the Schedules to the extent that additional Guarantees are identified or such Guarantees are discovered to have expired or be unenforceable.

19. Amendment. The Debtors have made reasonable efforts to prepare and file complete and accurate Schedules and SOFAs. Despite these efforts, inadvertent errors or omissions may exist. The Debtors reserve the right to amend and/or supplement the Schedules and SOFAs as may be necessary or appropriate.

***These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.***

20. Limitation of Liability. The Debtors and their officers, employees, agents, attorneys and financial advisors do not guarantee or warrant the accuracy, completeness or currentness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused, in whole or in part, by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. The Debtors and their officers, employees, agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised or re-categorized. In no event shall the Debtors or their officers, employees, agents, attorneys and financial advisors be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused.

**B6 Summary (Official Form 6 - Summary) (12/07)**
**UNITED STATES BANKRUPTCY COURT**
**District of Delaware**

**In re: American Foodservice Corporation** **Case No. 12-11129 (MFW)**

**Chapter 11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Assets | Liabilities | Other |
|---|---|---|---|---|---|
| A - Real Property | YES | 2 | $6,449,190.66 | | |
| B - Personal Property | YES | 21 | $226,235,520.17 | | |
| C - Property Claimed as Exempt | NO | N/A | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | $128,615,977.87 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 3 | | $0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 9 | | $231,887,905.07 | |
| G - Executory Contracts and Unexpired Leases | YES | 2 | | | |
| H - Codebtors | YES | 2 | | | |
| I - Current Income of Individual Debtor(s) | NO | N/A | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | N/A | | | |
| **TOTAL** | | **41** | **$232,684,710.83** | **$360,503,882.94** | |

B6A (Official Form 6A) (12/07)

**In re: American Foodservice Corporation** **Case No. 12-11129 (MFW)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|---|
| Building- Processing facilities (Plant 0101)<br>400 Drew Court<br>King of Prussia, PA 19406 | Owned | | $1,420,084.00 | Unknown |
| Building- Processing facilities (Plant 0102)<br>1301 Northpark Drive<br>Fort Worth, TX 76102 | Owned | | $3,030,292.55 | Unknown |
| Land Improvements- Plant site location (Plant 0101)<br>400 Drew Court<br>King of Prussia, PA 19406 | Owned | | $233,148.73 | Unknown |
| Land Improvements- Plant site location (Plant 0102)<br>1301 Northpark Drive<br>Fort Worth, TX 76102 | Owned | | $7,437.00 | Unknown |

* Applicable provisions of the Global Notes are incorporated herein by reference.

B6A (Official Form 6A) (12/07)

**In re: American Foodservice Corporation** **Case No. 12-11129 (MFW)**

# SCHEDULE A - REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|---|
| Land- Plant site location (Plant 0101)<br>400 Drew Court<br>King of Prussia, PA 19406 | Owned | | $482,006.00 | Unknown |
| Land- Plant site location (Plant 0102)<br>1301 Northpark Drive<br>Fort Worth, TX 76102 | Owned | | $1,276,222.38 | Unknown |
| | | Total | **$6,449,190.66** | |

(Report total also on Summary of Schedules.)

B6B (Official Form 6B) (12/07

**In re: American Foodservice Corporation** **Case No. 12-11129 (MFW)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None". If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "HWJC." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**
If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007 (m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | Petty Cash<br>King of Prussia Plant 0101<br>400 Drew Court, King of Prussia, PA 19406 | | $500.00 |
| | | Petty Cash<br>Texas American Foodservice Plant 0102<br>1301 Northpark Drive, Fort Worth, TX 76102 | | $1,286.56 |

Subtotal (Total on this page) **$1,786.56**

* Applicable provisions of the Global Notes are incorporated herein by reference.

B6B (Official Form 6B) (12/07) - Cont.

**In re: American Foodservice Corporation** **Case No. 12-11129 (MFW)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | $0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Kingsbridge Holdings, LLC<br>Freezer lease - rental deposit<br>4/8/2011 | | $898,571.09 |
| | | Kingsbridge Holdings, LLC<br>Freezer lease - rental deposit<br>5/12/2011 | | $18,903.87 |

Subtotal (Total on this page) **$917,474.96**

B6B (Official Form 6B) (12/07) - Cont.

**In re: American Foodservice Corporation** **Case No. 12-11129 (MFW)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Texas Healthcare<br>Insurance security deposit<br>2/28/2012 | | $7,500.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | $0.00 |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | $0.00 |

Subtotal (Total on this page) **$7,500.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: American Foodservice Corporation** **Case No. 12-11129 (MFW)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 6. Wearing apparel. | X | | | $0.00 |
| 7. Furs and jewelry. | X | | | $0.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | $0.00 |

Subtotal (Total on this page) **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: American Foodservice Corporation** **Case No. 12-11129 (MFW)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See Schedule B9 Attachment | | Unknown |
| 10. Annuities. Itemize and name each issuer. | X | | | $0.00 |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | $0.00 |

Subtotal (Total on this page) **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: American Foodservice Corporation** **Case No. 12-11129 (MFW)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | $0.00 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | American Foodservice Investment Company, LLC- Equity Interests (100%)<br>860 First Avenue, Suite 9A<br>King of Prussia, PA 19406 | | Unknown |
| | | American Fresh Foods, LLC- Equity Interests (50%)<br>860 First Avenue, Suite 9A<br>King of Prussia, PA 19406 | | Unknown |

Subtotal (Total on this page) **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: American Foodservice Corporation** **Case No. 12-11129 (MFW)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Investment Churchill Captive, One common and one preferred share<br>Dr. Roy's Drive, 2nd Floor, Genesis Building<br>George Town, Grand Cayman, KY1-1001 | | $36,000.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | $0.00 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | $0.00 |

Subtotal (Total on this page) **$36,000.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: American Foodservice Corporation** **Case No. 12-11129 (MFW)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 16. Accounts Receivable. | | See Schedule B16 Attachment | | $11,909,130.31 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | $0.00 |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | Employee Loans<br>Plant 0102<br>1301 Northpark Drive, Fort Worth, TX 76102 | | $29,269.86 |

Subtotal (Total on this page) **$11,938,400.17**

B6B (Official Form 6B) (12/07) - Cont.

**In re: American Foodservice Corporation** **Case No. 12-11129 (MFW)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | $0.00 |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | $0.00 |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | $0.00 |

Subtotal (Total on this page) **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: American Foodservice Corporation** **Case No. 12-11129 (MFW)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | $0.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | $0.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | $0.00 |

Subtotal (Total on this page) **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: American Foodservice Corporation** **Case No. 12-11129 (MFW)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See Schedule B25 Attachment | | $0.00 |
| 26. Boats, motors, and accessories. | X | | | $0.00 |
| 27. Aircraft and accessories. | X | | | $0.00 |

Subtotal (Total on this page) **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: American Foodservice Corporation** **Case No. 12-11129 (MFW)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | | See Schedule B28 Attachment | | $102,324.80 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See Schedule B29 Attachment | | $10,602,412.23 |
| 30. Inventory. | | See Schedule B30 Attachment | | $19,309,170.82 |

Subtotal (Total on this page) **$30,013,907.85**

B6B (Official Form 6B) (12/07) - Cont.

**In re: American Foodservice Corporation** **Case No. 12-11129 (MFW)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 31. Animals. | X | | | $0.00 |
| 32. Crops - growing or harvested. Give particulars. | X | | | $0.00 |
| 33. Farming equipment and implements. | X | | | $0.00 |

Subtotal (Total on this page) **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: American Foodservice Corporation** **Case No. 12-11129 (MFW)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 34. Farm supplies, chemicals, and feed. | X | | | $0.00 |
| 35. Other personal property of any kind not already listed. Itemize. | | See Schedule B35 Attachment | | $183,320,450.63 |
| | | | Subtotal (Total on this page) | **$183,320,450.63** |
| | | | Total | **$226,235,520.17** |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

**In Re: American Foodservice Corporation**
**Case No. 12-11129**
Schedule B9
Personal Property - Interests in insurance policies

| Insurer | Description of Policy | Interest in Policy | Net Book Value |
|---|---|---|---|
| ACE | International Package Policy, Foreign Commercial General Liability Insurance, Foreign Commercial Auto Insurance, Foreign Voluntary Workers Compensation Insurance | None | Unknown |
| Liberty International Underwriters | Umbrella Policy | None | Unknown |
| North American Capacity Insurance Company | Workers Compensation Texas (Occupational Accident Policy) | None | Unknown |
| Travelers | Property | None | Unknown |
| Zurich American Insurance Company | Automobile Insurance Churchill Casualty | None | Unknown |
| Zurich American Insurance Company | Commercial General Liability Churchill Casualty | None | Unknown |
| Zurich American Insurance Company | Workers Compensation | None | Unknown |
| Zurich North America | Crime | None | Unknown |
| Zurich North America | Directors & Officers Liability | None | Unknown |
| | | **TOTAL:** | **Unknown** |



* Applicable provisions of the Global Notes are incorporated herein by reference.

**In re: American Foodservice Corporation**
**Case No. 12-11129**
Schedule B16
Personal Property - Accounts receivable

| Plant | Type of receivable | Net Book Value |
|---|---|---|
| 0101 | Accounts Receivable Other | $12,533.00 |
| 0102 | Accounts Receivable Other | $119,723.63 |
| 0103 | Accounts Receivable Other | $22,806.20 |
| 0101 | Accounts Receivable Trade | $4,555,114.49 |
| 0102 | Accounts Receivable Trade | $5,769,197.70 |
| 0103 | Accounts Receivable Trade | $1,429,755.29 |
| | **TOTAL:** | **$11,909,130.31** |





* Applicable provisions of the Global Notes are incorporated herein by reference.

**In re: American Foodservice Corporation**
**Case No. 12-11129**
Schedule B25
Personal Property - Automobiles, trucks, trailers, and other vehicles and accessories

| Description of Vehicles | Location | Original Cost | Accumulated Debt | Net Book Value |
|---|---|---|---|---|
| Trucks | Plant 0101, 400 Drew Court, King of Prussia, PA 19406 | $1,114.00 | ($1,114.00) | $0.00 |
| | | | **TOTAL:** | **$0.00** |



* Applicable provisions of the Global Notes are incorporated herein by reference.

**In re: American Foodservice Corporation**
**Case No. 12-11129**
Schedule B28
Personal Property - Office equipment, furnishings, and supplies

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| Furniture & Fixtures | Plant 0101, 400 Drew Court, King of Prussia, PA 19406 | $39,233.00 | ($27,873.00) | $11,360.00 |
| Furniture & Fixtures | Plant 0102, 301 Northpark Drive, Fort Worth, TX 76102 | $178,198.21 | ($98,654.00) | $79,544.21 |
| Furniture & Fixtures | Plant 0103, 131 Roseway Drive, Thomasville, GA 31792 | $16,171.59 | ($4,751.00) | $11,420.59 |
| | | | **TOTAL:** | **$102,324.80** |



* Applicable provisions of the Global Notes are incorporated herein by reference.

**In re: American Foodservice Corporation**
**Case No. 12-11129**
Schedule B29
Personal Property - Machinery, fixtures, equipment and supplies used in business

| Description | Location | Original Cost | Accumulated Depreciation | Net Book Value |
|---|---|---|---|---|
| Machinery & Equipment | Plant 0101, 400 Drew Court, King of Prussia, PA 19406 | $6,272,522.77 | ($4,216,432.66) | $2,056,090.11 |
| Machinery & Equipment | Plant 0102, 301 Northpark Drive, Fort Worth, TX 76102 | $11,990,365.57 | ($6,121,695.55) | $5,868,670.02 |
| Machinery & Equipment | Plant 0103, 131 Roseway Drive, Thomasville, GA 31792 | $3,735,792.10 | ($2,113,669.00) | $1,622,123.10 |
| Structural Equipment | Plant 0101, 400 Drew Court, King of Prussia, PA 19406 | $1,054,503.00 | ($314,802.00) | $739,701.00 |
| Structural Equipment | Plant 0102, 301 Northpark Drive, Fort Worth, TX 76102 | $679,544.00 | ($370,634.00) | $308,910.00 |
| Structural Equipment | Plant 0103, 131 Roseway Drive, Thomasville, GA 31792 | $7,931.00 | ($1,013.00) | $6,918.00 |
| | | | **TOTAL:** | **$10,602,412.23** |



* Applicable provisions of the Global Notes are incorporated herein by reference.

**In re: American Foodservice Corporation**
**Case No. 12-11129**
Schedule B30
Personal Property - Inventory

| Description of Inventory | Location | Book value |
|---|---|---|
| Distressed Finished Goods | Plant 0102, 1301 Northpark Drive, Fort Worth, TX 76102 | $42,531.50 |
| Finished Goods | Plant 0101, 400 Drew Court, King of Prussia, PA 19406 | $3,440,792.00 |
| Finished Goods | Plant 0102, 1301 Northpark Drive, Fort Worth, TX 76102 | $8,145,335.75 |
| Finished Goods | Plant 0103, 131 Roseway Drive, Thomasville, GA 31792 | $1,662,346.00 |
| Inventory In Transit | Plant 0102, 1301 Northpark Drive, Fort Worth, TX 76102 | $737,652.56 |
| Raw Material Ingredients | Plant 0101, 400 Drew Court, King of Prussia, PA 19406 | $17,321.00 |
| Raw Material Ingredients | Plant 0102, 1301 Northpark Drive, Fort Worth, TX 76102 | $17,420.79 |
| Raw Material Ingredients | Plant 0103, 131 Roseway Drive, Thomasville, GA 31792 | $2,279.00 |
| Raw Material Lean Beef Fresh | Plant 0102, 1301 Northpark Drive, Fort Worth, TX 76102 | $288,039.03 |
| Raw Material Lean Beef Frozen | Plant 0101, 400 Drew Court, King of Prussia, PA 19406 | $844,525.00 |
| Raw Material Lean Beef Frozen | Plant 0102, 1301 Northpark Drive, Fort Worth, TX 76102 | $708,748.37 |
| Raw Material Lean Beef Frozen | Plant 0103, 131 Roseway Drive, Thomasville, GA 31792 | $306,631.00 |
| Raw Material Trim Beef Fresh | Plant 0101, 400 Drew Court, King of Prussia, PA 19406 | $38,385.00 |
| Raw Material Trim Beef Fresh | Plant 0103, 131 Roseway Drive, Thomasville, GA 31792 | $15,335.00 |
| Spare Parts Inventory | Plant 0101, 400 Drew Court, King of Prussia, PA 19406 | $1,148,635.01 |
| Spare Parts Inventory | Plant 0102, 400 Drew Court, King of Prussia, PA 19406 | $1,259,096.93 |
| Spare Parts Inventory | Plant 0103, 400 Drew Court, King of Prussia, PA 19406 | $424,042.39 |
| Supplies Liquid Nitrogen | Plant 0101, 400 Drew Court, King of Prussia, PA 19406 | $2,355.00 |
| Supplies Packaging | Plant 0101, 400 Drew Court, King of Prussia, PA 19406 | $51,561.00 |
| Supplies Packaging | Plant 0102, 1301 Northpark Drive, Fort Worth, TX 76102 | $113,848.49 |
| Supplies Packaging | Plant 0103, 131 Roseway Drive, Thomasville, GA 31792 | $42,290.00 |
| | **TOTAL:** | **$19,309,170.82** |



* Applicable provisions of the Global Notes are incorporated herein by reference.

**In re: American Foodservice Corporation**
**Case No. 12-11129**
Schedule B35
Personal Property - Other personal property of any kind not already listed

| Description Of Property | Location | Net Book Value |
|---|---|---|
| Capital Expenditure In Progress | Plant 0102, 1301 Northpark Drive, Fort Worth, TX 76102 | $594,729.87 |
| Capital Expenditure In Progress | Plant 0103, 131 Roseway Drive, Thomasville, GA 31792 | $71,107.64 |
| Due From AFA Foods, Inc. | Plant 0103, 131 Roseway Drive, Thomasville, GA 31792 | $16,161,014.36 |
| Due From AFA Foods, Inc. | Plant 0101, 400 Drew Court, King of Prussia, PA 19406 | $23,461,758.48 |
| Due From AFA Foods, Inc. | Plant 0102, 1301 Northpark Drive, Fort Worth, TX 76102 | $137,409,760.64 |
| Due From American Fresh Foods, L.P. | Plant 0101, 400 Drew Court, King of Prussia, PA 19406 | $54,806.41 |
| Due From American Fresh Foods, L.P. | Plant 0103, 131 Roseway Drive, Thomasville, GA 31792 | $100,820.56 |
| Due From American Fresh Foods, L.P. | Plant 0103, 131 Roseway Drive, Thomasville, GA 31792 | $198,811.12 |
| Due From American Fresh Foods, L.P. | Plant 0102, 1301 Northpark Drive, Fort Worth, TX 76102 | $619,995.68 |
| Due From American Fresh Foods, L.P. | Plant 0102, 1301 Northpark Drive, Fort Worth, TX 76102 | $1,357,223.53 |
| Due From Fairbank Reconstruction Corporation | Plant 0102, 1301 Northpark Drive, Fort Worth, TX 76102 | $17,077.38 |
| Due From United Food Group LLC | Plant 0101, 400 Drew Court, King of Prussia, PA 19406 | $480,917.75 |
| Due From United Food Group LLC | Plant 0104, 3425 East Vernon Avenue, Los Angeles, CA 90058 | $1,119,717.54 |
| Due From United Food Group LLC | Plant 0102, 1301 Northpark Drive, Fort Worth, TX 76102 | $1,562,991.71 |
| Ordinary Course Trade Claim Against American Foodservice Procurement | 860 First Avenue, King of Prussia, PA 19406 | $1,251.53 |
| Ordinary Course Trade Claim Against Cargill Meat Solutions | PO Box 640960, Pittsburgh, PA 15264-0960 | $792.91 |
| Ordinary Course Trade Claim Against Jamison Door Co. | PO Box 1274, Hagerstown, MD 21741-1274 | $85.00 |
| Ordinary Course Trade Claim Against JBT Foodtech | PO Box 98635, Chicago, IL 60693-8635 | $15,870.87 |
| Ordinary Course Trade Claim Against Lone Star Beef Processors | 2150 E 37th St, San Angelo, TX 76903 | $143.40 |
| Ordinary Course Trade Claim Against Meat Commodities Inc. | 1200 Centrepark Dr, Ashville, NC 28805 | $800.00 |
| Ordinary Course Trade Claim Against National Beef Packing Co, LLC | PO Box 874875, Kansas City, MO 64187 | $256.61 |
| Ordinary Course Trade Claim Against Pitney Bowes Purchase Power | PO Box 371874, Pittsburgh, PA 15250-7874 | $60.62 |
| Ordinary Course Trade Claim Against Taurus Food Products Inc. | 2690 Paysphere, Chicago, IL 60674 | $4,845.08 |
| Prepaid Expenses Other | Plant 0101, 400 Drew Court, King of Prussia, PA 19406 | $6,301.54 |
| Prepaid Expenses Other | Plant 0102, 1301 Northpark Drive, Fort Worth, TX 76102 | $77,053.35 |
| Prepaid Expenses Other | Plant 0103, 131 Roseway Drive, Thomasville, GA 31792 | $2,257.05 |
| | **TOTAL:** | **$183,320,450.63** |



* Applicable provisions of the Global Notes are incorporated herein by reference.

B6D (Official Form 6D) (12/07)

**In re: American Foodservice Corporation** **Case No. 12-11129 (MFW)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND AN ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| See Schedule D Attachment | | | | | | | $128,615,977.87 | Unknown |
| | | | | | | Subtotal(s) (Total(s) on this page) | **$128,615,977.87** | **$0.00** |
| | | | | | | Total(s) (Use only on last page) | **$128,615,977.87** | **$0.00** |
| | | | | | | | (Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

**In Re: American Foodservice Corporation**
**Case No. 12-11129**
Schedule D
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | City | State | Zip | Date claim was incurred | Nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| General Electric Capital Corporation, as Agent | X | PO Box 642333 | Pittsburgh | PA | 15264-2333 | 2/9/2010 | First Lien Credit Facility Dated as of February 9, 2010, as Amended and Restated from Time to Time | | | | $62,470,373.55 (1) | Unknown |
| Yucaipa Corporate Initiatives Fund II, LLC, as Agent | X | 9130 W. Sunset Blvd. | West Hollywood | CA | 90069 | 2/9/2010 | Second Lien Credit Facility Dated as of February 9, 2010, as Amended and Restated from Time to Time | | | | $66,145,604.32 (2) | Unknown |
| | | | | | | | | | | TOTAL: | $128,615,977.87 | |

(1) This is the amount reflected in the final order approving the Debtors' postpetition financing facility (Docket No. 199) (the "Final DIP Order"), which, as set forth therein, does not include accrued and unpaid interest and any additional fees, costs and expenses.

(2) This amount does not include certain obligations that are reflected in paragraph F(i) of the Final DIP Order and are included on Schedule D of Debtor AFA Investment Inc.



* Applicable provisions of the Global Notes are incorporated herein by reference.

B6E (Official Form 6E) (04/10)

**In re: American Foodservice Corporation** **Case No. 12-11129 (MFW)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled “Total” on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled “Totals” on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled “Subtotals” on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled “Totals” on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☑ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIM (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B6E (Official Form 6E) (04/10) - Cont.

**In re: American Foodservice Corporation** **Case No. 12-11129 (MFW)**

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507 (a)(10).

**Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

* Applicable provisions of the Global Notes are incorporated herein by reference.

B6E (Official Form 6E) (04/10) - Cont.

**In re: American Foodservice Corporation** **Case No. 12-11129 (MFW)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| NONE | | | | | | | | | |
| | | | Subtotals (Totals on this page): | | | | **$0.00** | **$0.00** | **$0.00** |
| | | | Total: (Report also on the Summary of Schedules) | | | | **$0.00** | | |
| | | | Totals: (Report also on the Statistical Summary of Certain Liabilities Related Data) | | | | | **$0.00** | **$0.00** |

B6F (Official Form 6F) (12/07)

**In re: American Foodservice Corporation** **Case No. 12-11129 (MFW)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an “X” in the column labeled “Codebtor,” include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an “H,” “W,” “J,” or “C” in the column labeled “HWJC.”

If the claim is contingent, place an “X” in the column labeled “Contingent.” If the claim is unliquidated, place an “X” in the column labeled “Unliquidated.” If the claim is disputed, place an “X” in the column labeled “Disputed.” (You may need to place an “X” in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled “Total” on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| See Schedule F Attachment | | | | | | | $231,887,905.07 |
| | | | | | | Subtotal (Total on this page) | **$231,887,905.07** |
| | | | | | | Total (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | **$231,887,905.07** |

**In Re: American Foodservice Corporation**
**Case No. 12-11129**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred | Consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3M | 2807 Paysphere Cir | | Chicago | IL | 60674-0000 | Various | Standard Vendor | N | | | | $829.37 |
| A & S Steel Group, Ltd. | 1701 Brennan Ave | | Fort Worth | TX | 76106 | Various | Maintenance | N | | | | $56,774.80 |
| A&M Machine Service Inc. | 2702 A North Nichols St | | Ft Worth | TX | 76106 | Various | Maintenance | N | | | | $3,365.78 |
| Access Security Corporation | 271 York Road | | Warminster | PA | 18974 | Various | Maintenance | N | | | | $604.20 |
| Acorn Industrial Products | 520 Hertzog Blvd | | King Of Prussia | PA | 19406 | Various | Maintenance | N | | | | $103.00 |
| Action Automatic Sprinkler Inc. | PO Box 797 | | Waxahachie | TX | 75168 | Various | Maintenance | N | | | | $5,721.01 |
| Action Fire Alarm | PO Box 797 | | Waxahachie | TX | 75168 | Various | Standard Vendor | N | | | | $300.00 |
| Adel Ice Co., Inc. | 201 N. Burwell Avenue | | Adel | GA | 31620 | Various | Standard Vendor | N | | | | $2,082.50 |
| ADP, Inc. | 504 Clinton Center Dr. | Suite 4400 | Clinton | MS | 39056 | Various | Professional Service | N | | | | $7,438.56 |
| ADT Security Services | PO Box 371956 | | Pittsburgh | PA | 15250 | Various | Other SG&A | N | | | | $968.46 |
| Advantage Complete Care | 1668 Hall Road | | Thomasville | GA | 31757 | Various | Standard Vendor | N | | | | $240.00 |
| AFA Foods, Inc. | 860 First Avenue | Suite 9A | King Of Prussia | PA | 19406 | Various | Intercompany Liability | N | X | X | X | $207,418,492.89 |
| AFA Foods, Inc. | 860 First Avenue | Suite 9A | King Of Prussia | PA | 19406 | Various | Intercompany Liability | N | X | X | X | $1,418,589.95 |
| AFA Foods, Inc. | 860 First Avenue | Suite 9A | King Of Prussia | PA | 19406 | Various | Intercompany Liability | N | X | X | X | $380,805.72 |
| Air Products & Chemicals | PO Box 360545M | | Pittsburgh | PA | 15251 | Various | Standard Vendor | N | | | | $2,597.46 |
| Air Specialists | PO Box 4185 | | Marietta | GA | 30061-4185 | Various | Standard Vendor | N | | | | $792.84 |
| Airgas Safety Inc. | PO Box 951884 | | Dallas | TX | 75395-1884 | Various | Maintenance | N | | | | $942.83 |
| Airgas USA, LLC | P.O. Box 9249 | | Marietta | GA | 30065-2249 | Various | Standard Vendor | N | | | | $1,564.76 |
| Albany Scale Company | P.O. Box 871 | | Albany | GA | 31702-0871 | Various | Standard Vendor | N | | | | $475.00 |
| All American Recycling | 1616 Murray St | | Columbus | GA | 31906 | Various | Standard Vendor | N | | | | $160.50 |
| Allied Electronics, Inc. | P.O. Box 2325 | | Fort Worth | TX | 76113-2325 | Various | Standard Vendor | N | | | | $2,650.31 |
| Allied Waste Services #324 | Valley Forge | PO Box 9001099 | Louisville | KY | 40290-1099 | Various | Standard Vendor | N | | | | $4,044.78 |
| Allmark Impressions Ltd | 823 N Riverside Dr | | Ft Worth | TX | 76111-4298 | Various | Standard Vendor | N | | | | $70.32 |
| Alonso, Zandra | Gallagher Bassett Services, Inc. | The Gallagher Center, Two Pierce Place | Itasca | IL | 60143 | 3/11/2012 | Consumer Claim for Alleged Product-Related Personal Injury and/or Property Damage | N | X | X | X | Unknown |
| Amc Warehouses Inc. | 1131 Avenue T | | Grand Prairie | TX | 75050 | Various | Other Plant Costs | N | | | | $60,258.87 |
| American Casting & Mfg Corp. | 51 Commercial St | | Plainview | NY | 11803 | Various | Standard Vendor | N | | | | $640.43 |
| American Food Equipment Co Inc. | 21040 Forbes St | | Hayward | CA | 94545 | Various | Maintenance | N | | | | $588.93 |
| American Foodservice Corporation | 400 Drew Court | | King Of Prussia | PA | 19406 | Various | Intercompany Liability | N | X | X | X | $260,924.97 |
| American Fresh Foods, L.P. | 131 Roseway Drive | | Thomasville | GA | 31792 | Various | Intercompany Liability | N | X | X | X | $1,555,340.93 |
| American Fresh Foods, L.P. | 1301 Northpark Drive | | Fort Worth | TX | 76102 | Various | Intercompany Liability | N | X | X | X | $78,185.53 |
| Analytical Food Laboratories | 865 Greenview Dr | | Grand Prairie | TX | 75050-2439 | Various | QC | N | | | | $1,549.40 |
| Anytime Fitness | 2734 E. Pinetree Blvd. | | Thomasville | GA | 31792 | Various | HR | N | | | | $250.00 |
| Anzco Foods North America Inc. | 666 Dundee Road | Suite 1605 | Northbrook | IL | 60062 | Various | Meat Vendor | N | | | | $596,940.24 |
| API Systems Group | 2609 National Circle | | Garland | TX | 75041 | Various | Maintenance | N | | | | $3,237.66 |
| A-Plus Water Solutions, Inc. | 19981 Us Hwy 84 E. | | Boston | GA | 31626-2623 | Various | Standard Vendor | N | | | | $224.70 |
| Applied Industrial Tech | 22510 Network Pl | | Chicago | IL | 60673-1225 | Various | Maintenance | N | | | | $5,236.35 |
| Applied Industrial Technology | PO Box 905794 | | Charlotte | NC | 28290-5794 | Various | Maintenance | N | | | | $2,277.42 |
| Aqua PA | PO Box 1229 | | Newark | NJ | 07101-1229 | Various | Utilities | N | | | | $19,039.17 |
| Arbon Equipment Corporation | P.O. Box 78196 | | Milwaukee | WI | 53278-0196 | Various | Standard Vendor | N | | | | $3,039.92 |
| Arbor Material Handling | 2465 Maryland Rd | | Willow Grove | PA | 19090-1710 | Various | Maintenance | N | | | | $1,263.21 |
| Archbold Medical Center | P.O. Box 2387 | | Thomasville | GA | 31799 | Various | Standard Vendor | N | | | | $1,280.00 |
| ASC - Meyners Inc. | Dept 361 | PO Box 100199 | Columbia | SC | 29202-3199 | Various | Meat Vendor | N | | | | $744,590.10 |
| Assets Protection Inc. | 113 W Lincoln Highway | | Penndel | PA | 19047 | Various | Standard Vendor | N | | | | $5,477.85 |
| Atlantic Coast Freezers | 2192 N. West Blvd. | | Vineland | NJ | 8360 | Various | Standard Vendor | N | | | | $515.00 |
| Atmos Energy | PO Box 790311 | | St Louis | MO | 63179-0311 | Various | Utilities | N | | | | $9,068.59 |
| Atmos Energy Corp | PO Box 841425 | | Dallas | TX | 75284-1425 | Various | Utilities | N | | | | $2,520.10 |
| Australian Premium Brands, Inc. | 300 Pacific Coast Highway | Suite 109 | Huntington Beach | WVA | 92648 | Various | Meat Vendor | N | | | | $179,985.60 |
| Auto Electric Hyd Hose | 120 Hansen Access Road | | King Of Prussia | PA | 19406 | Various | Maintenance | N | | | | $342.22 |
| Automation Direct | 3505 Hutchinson Rd | | Cumming | GA | 30040 | Various | Maintenance | N | | | | $242.00 |
| Avaya Inc. | PO Box 5332 | | New York | NY | 10087-5332 | Various | Utilities | N | | | | $1,412.09 |
| Avaya Inc. | PO Box 5125 | | Carol Stream | IL | 60197-5125 | Various | Utilities | N | | | | $1,397.13 |
| Avendra LLC | PO Box 75019 | | Baltimore | MD | 21275-5019 | Various | Commercial/Broker | N | | | | $18,928.38 |
| Awards Network | P.O. Box 100 | | La Porte | IN | 46352 | Various | Standard Vendor | N | | | | $1,345.79 |
| Backgroundchecks.Com | PO Box 890468 | | Charlotte | NC | 28289-0468 | Various | Professional Service | N | | | | $44.60 |
| Balchem Corp. | PO Box 32321 | | Hartford | CT | 06150-2321 | Various | Meat Vendor | N | | | | $2,290.79 |
| Balchem Corporation | 52 Sunrise Park Rd. | | New Hampton | NY | 10958 | Various | Standard Vendor | N | | | | $19,775.62 |
| Balford Farms | PO Box 827228 | | Philadelphia | PA | 19182-7228 | Various | Standard Vendor | N | | | | $492.81 |
| Bearcom Operating, LLC | 4009 Distribution, #200 | | Garland | TX | 75041 | Various | Standard Vendor | N | | | | $18,410.40 |
| Beef Products Inc. | 891 Two Rivers Drive | | Dakota Dunes | SD | 57049 | Various | Meat Vendor | N | | | | $312,357.22 |
| Beefmaster Cattlemen, LP | PO Box 448 | | Huntsville | TX | 77342-0448 | 3/18/2012 | Meat Vendor | N | | | | $35,957.50 |
| Berns & Koppstein Foods Div. | 17 Battery Place | 6th Flr | New York | NY | 10004-1101 | Various | Meat Vendor | N | | | | $274,707.00 |
| Biocontrol Systems Inc. | 12822 SE 32nd St | | Bellevue | WA | 98005 | Various | QC | N | | | | $48,499.73 |



* Applicable provisions of the Global Notes are incorporated herein by reference.

**In Re: American Foodservice Corporation**
**Case No. 12-11129**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred | Consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blakeman Transportation Inc. | PO Box 4340 | | Ft Worth | TX | 76164 | Various | Freight | N | | | | $16,211.58 |
| Blanks Welding Supply Inc. | PO Box 11390 | 3233 Bryan | Ft Worth | TX | 76110 | Various | Maintenance | N | | | | $232.85 |
| Blue Dot Solutions, Inc. | 1900 Grant St | Suite 1200 | Denver | CO | 80203 | Various | Standard Vendor | N | | | | $572.00 |
| Blue Streak Courier Service Inc. | P.O. Box 993 | 1288 Valley Forge Rd Suite 79 | Valley Forge | PA | 19482 | Various | Standard Vendor | N | | | | $138.00 |
| Blum, J | PO Box 4488 | | Ft Worth | TX | 76164-0488 | Various | Packaging | N | | | | $7,786.54 |
| Bojalad & Co. | PO Box 41 | | Sewickley | PA | 15143-0041 | Various | Meat Vendor | N | | | | $328,251.00 |
| Brackeen Fire & Safety | 386 Big Salt Court | | Springtown | TX | 76082 | Various | Standard Vendor | N | | | | $1,005.26 |
| Brg Precision Products Inc. | 600 N River St | | Derby | KS | 67037 | Various | Maintenance | N | | | | $124.00 |
| Brow, Donna | Gallagher Bassett Services, Inc. | The Gallagher Center, Two Pierce Place | Itasca | IL | 60143 | 3/4/2012 | Consumer Claim for Alleged Product-Related Personal Injury | N | X | X | X | Unknown |
| Brown, Raymond | Gallagher Bassett Services, Inc. | The Gallagher Center, Two Pierce Place | Itasca | IL | 60143 | 3/31/2012 | Consumer Claim for Alleged Product-Related Personal Injury and/or Property Damage | N | X | X | X | Unknown |
| Brown, William Co Inc. | 6429 Hegerman Street | | Philadelphia | PA | 19135 | Various | Maintenance | N | | | | $2,150.85 |
| Buckeye Business Products Inc. | PO Box 92340 | | Cleveland | OH | 44193 | Various | Packaging | N | | | | $705.95 |
| Burley, Casey | Gallagher Bassett Services, Inc. | The Gallagher Center, Two Pierce Place | Itasca | IL | 60143 | 1/23/2012 | Consumer Claim for Alleged Product-Related Personal Injury and/or Property Damage | N | X | X | X | Unknown |
| C. H. Robinson Worldwide, Inc. | 14701 Charlson Road | Suite 1400 | Eden Prairie | MN | 55347 | Various | Freight | N | | | | $364,118.91 |
| C.C. Dickson Co. | P.O. Box 13501 | | Rock Hill | SC | 29731-3501 | Various | Standard Vendor | N | | | | $1,403.56 |
| Campbell Paper Co. | 5300 W Vickery Blvd | | Ft Worth | TX | 76107 | Various | Standard Vendor | N | | | | $10,107.78 |
| Caradori, James | C/O Thomas Fowler, Fowler & Volker | 5441 Broadway | Lancaster | NY | 14086 | 10/12/2011 | Consumer Claim for Alleged Product-Related Personal Injury and/or Property Damage | N | X | X | X | Unknown |
| Carlton-Bates Company | 1366 W N Carrier Parkway | | Grand Prairie | TX | 75050 | Various | Maintenance | N | | | | $4,872.27 |
| CDW Direct LLC | PO Box 75723 | | Chicago | IL | 60675-5723 | Various | Standard Vendor | N | | | | $4,786.05 |
| CED - Consolidated Elect. Dist. | 1550 Metcalf Avenue | | Thomasville | GA | 31792 | Various | Standard Vendor | N | | | | $1,092.21 |
| Central Refrigerated Service | P.O. Box 27358 | | Salt Lake City | UT | 84127-0358 | Various | Freight | N | | | | $24,481.05 |
| Central Valley Meat | 10431 8 3/4 Avenue | | Hanford | CA | 93236 | Various | Meat Vendor | N | | | | $50.87 |
| Ceridian Employer Svs | PO Box 10989 | | Newark | NJ | 07193-0989 | Various | HR | N | | | | $1,593.69 |
| Certified Fire Protection, Inc. | 4357 Park Dr | Suite G | Norcross | GA | 30093 | Various | Standard Vendor | N | | | | $5,096.23 |
| Champion Security | PO Box 975243 | | Dallas | TX | 75397-5243 | Various | Other SG&A | N | | | | $23,220.23 |
| Charter Business | 12405 Powerscourt Drive | | Saint Louis | MO | 63131 | Various | IT | N | | | | $139.70 |
| Chase Industries, Inc. | P.O. Box 643092 | | Cincinnati | OH | 45264-3092 | Various | Standard Vendor | N | | | | $1,251.15 |
| Checkers Drive-In Restaurants | 4300 W Cypress St Ste 600 | | Tampa | FL | 33607 | Various | Commercial | N | | | | $3,698.34 |
| Chemtreat Inc. | 4461 Cox Road | | Glen Allen | VA | 23060 | Various | Standard Vendor | N | | | | $1,879.92 |
| Chesson, Richard | C/O James Snyder | 16 W. First Avenue, PO Box 482 | Lexington | NC | 27293 | 12/30/2011 | Consumer Claim for Alleged Product-Related Personal Injury and/or Property Damage | N | X | X | X | Unknown |
| Chief Pest Control Inc. | PO Box 686 | | Arlington | TX | 76004 | Various | Standard Vendor | N | | | | $2,515.00 |
| Cintas | 1700 West Town Road | | Albany | GA | 31707 | Various | Other Plant Costs | N | | | | $2,974.10 |
| Cintas Corporation | 3450 Northern Cross Blvd | | Ft Worth | TX | 76137 | Various | Other Plant Costs | N | | | | $5,643.36 |
| Cintas Corporation | 10080 Sandmeyer Lane | | Philadelphia | PA | 19116 | Various | Other Plant Costs | N | | | | $2,359.59 |
| Cintas First Aid & Safety | 6800 Cintas Blvd | | Cincinnati | OH | 45040 | Various | Standard Vendor | N | | | | $1,525.05 |
| City Of Thomasville | Tax Department | PO Box 1397 | Thomasville | GA | 31799 | Various | Annual Thomasville Occupation Tax | N | X | X | X | Unknown |
| Clearco Products Co Inc. | 3430-G Progress Drive | PO Box 923 | Bensalem | PA | 19020 | Various | Maintenance | N | | | | $232.93 |
| Coburn's Catering | 801 N Main St | | Ft Worth | TX | 76106 | Various | Standard Vendor | N | | | | $4,048.55 |
| Coca-Cola Refreshments | Phila Sales Center | PO Box 8500S - 2735 | Philadelphia | PA | 19178-2735 | Various | Standard Vendor | N | | | | $1,617.55 |
| Cohn & Gregory Inc. | PO Box 7419 | | Ft Worth | TX | 76111-0419 | Various | Maintenance | N | | | | $741.76 |
| Collier, Mark | Gallagher Bassett Services, Inc. | The Gallagher Center, Two Pierce Place | Itasca | IL | 60143 | 2/10/2012 | Consumer Claim for Alleged Product-Related Personal Injury and/or Property Damage | N | X | X | X | Unknown |
| Colonial Electrical Supply | PO Box 414564 | | Boston | MA | 02241-4564 | Various | Maintenance | N | | | | $4,979.91 |
| Comfort Systems USA | 13040 West Us Hwy 84 | | Newton | AL | 36352 | Various | Standard Vendor | N | | | | $785.20 |
| Commerce Grinding Co. | 600 W Commerce | | Dallas | TX | 75208 | Various | Maintenance | N | | | | $541.25 |
| Complete Sweep Services, Inc. | PO Box 48055 | | Ft Worth | TX | 76148 | Various | Sanitation | N | | | | $156.54 |
| Compressed Air Services Inc. | 919 N Trooper Rd | | Norristown | PA | 19403 | Various | Maintenance | N | | | | $2,950.69 |
| Compton, Lloyd | 102 Twelve Oaks Court | | Prattville | AL | 36066 | Various | Standard Vendor | N | | | | $32.90 |
| Comptroller Of Public Accounts | PO Box 149348 | | Austin | TX | 78714-9348 | Various | Franchise Tax | N | X | X | X | Unknown |
| Conagra Food Ingredients Co. | 11 Conagra Dr | | Omaha | NE | 68101 | Various | Spices | N | | | | $20,857.14 |
| Conveyors & Drive, Inc. | P.O. Box 19955, Sta. N. | | Atlanta | GA | 30325 | Various | Standard Vendor | N | | | | $617.09 |
| Cope Co, The | 549 W Roseville Rd | | Lancaster | PA | 17601 | Various | Maintenance | N | | | | $813.76 |
| County Electric Supply Co. | PO Box 820552 | | Phildelphia | PA | 19182-0552 | Various | Maintenance | N | | | | $2,378.94 |
| Cox Litho Of North Texas | 2704 E Belknap | | Ft Worth | TX | 76111 | Various | Standard Vendor | N | | | | $215.42 |
| CPI Office Products | PO Box 292130 | | Lewisville | TX | 75029-2130 | Various | Standard Vendor | N | | | | $1,688.95 |
| Craftmark Products, Inc. | PO Box 50668 | | Fort Worth | TX | 76105 | Various | Standard Vendor | N | | | | $819.64 |
| Craig, Larry | Employee | | | | | Various | HR | N | | | | $57.49 |



* Applicable provisions of the Global Notes are incorporated herein by reference.

**In Re: American Foodservice Corporation**
**Case No. 12-11129**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred | Consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Creekstone Farms | 604 Goff Industrial Park Rd | | Arkansas City | KS | 67005 | Various | Meat Vendor | N | | | | $231,999.63 |
| Crest Refrigeration Inc. | PO Box 176 | | Gradyville | PA | 19039 | Various | Maintenance | N | | | | $28,291.70 |
| Crouch Supply Co Inc. | PO Box 163829 | | Ft Worth | TX | 76161-3829 | Various | Standard Vendor | N | | | | $477.06 |
| Crown Lift Trucks | 4000 Scientific Dr | | Arlington | TX | 76014 | Various | Other SG&A | N | | | | $23,490.96 |
| Cryogenic Industries-Houston, Inc. | 14014 Interdrve E. | | Houston | TX | 77032 | Various | Standard Vendor | N | | | | $10,700.08 |
| Cugar Machine Co. | 3579 Mccart Ave | | Ft Worth | TX | 76110 | Various | Maintenance | N | | | | $6,103.57 |
| Curtice, Charles | Gallagher Bassett Services, Inc. | The Gallagher Center, Two Pierce Place | Itasca | IL | 60143 | 10/9/2011 | Consumer Claim for Alleged Product-Related Personal Injury and/or Property Damage | N | X | X | X | Unknown |
| D&F Equipment Sales, Inc. | PO Box 275 | | Crossville | AL | 35962 | Various | Maintenance | N | | | | $5,436.42 |
| Dave's Concrete Inc. | 2200 Cantrell-Sansom Rd | | Ft Worth | TX | 76131-1606 | Various | Maintenance | N | | | | $6,043.13 |
| Dave's Concrete, Inc. | 4204 Garland Drive | | Haltom City | TX | 76117-1707 | Various | Contractor Services | N | X | X | X | $32,111.13 |
| Dell Business Credit | Payment Processing Center | PO Box 5275 | Carol Stream | IL | 50197-5275 | Various | Standard Vendor | N | | | | $2,707.04 |
| Dell Marketing LP | PO Box 676021 | C/O Dell Usa L | Dallas | TX | 75267-6021 | Various | Other SG&A | N | | | | $6,434.37 |
| Deltatrak, Inc. | 7041 Koll Center Parkway | Suite 100 | Pleasanton | CA | 94566 | Various | Standard Vendor | N | | | | $576.35 |
| Denitech Corporation | 820 W Sandy Lake Rd | Suite 100 | Coppell | TX | 75019 | Various | Standard Vendor | N | | | | $761.10 |
| Department Of The Treasury | Internal Revenue Service | | Cincinnati | OH | 45999-0005 | Various | Tax Form 945 UFG Money Purchase Plan | N | X | X | X | Unknown |
| Dept 32-2500850239 | Home Depot Credit Services | PO Box 9055 | Des Moines | IA | 50368-9055 | Various | Maintenance | N | | | | $866.48 |
| DFW Waste Oil Service, Inc. | 4315 S.I-35W | | Alvarado | TX | 76009 | Various | Standard Vendor | N | | | | $760.00 |
| Dixie Grinders Inc. | 1324 Railroad Ave | | Guntersville | AL | 35976 | Various | Maintenance | N | | | | $1,702.94 |
| Dixie Industrial Sales | PO Box 1655 | | Thomasville | GA | 31799 | Various | Standard Vendor | N | | | | $609.83 |
| Dixon Exterminating | PO Box 751 | | Thomasville | GA | 31799 | Various | Standard Vendor | N | | | | $2,163.50 |
| Dothan Electric Company, Inc. | 3213 Westgate Parkway | | Dothan | AL | 36303 | Various | Standard Vendor | N | | | | $1,957.10 |
| Douberley Transport | 1699 Clower Road | | Morven | GA | 31638 | Various | Freight | N | | | | $8,847.44 |
| Drake, F. R. Company | 1410 Genicom Dr | | Waynesboro | VA | 22980 | Various | Maintenance | N | | | | $3,603.14 |
| Dry Ice Packs | 1021 Woodoak Ct | | Ft Worth | TX | 76112 | Various | Standard Vendor | N | | | | $1,216.00 |
| DTI International Transportation, Inc. | 4021 Avenida De La Plata #502 | | Oceanside | CA | 92056 | Various | Freight | N | | | | $1,950.00 |
| Duncan Disposal #794 | PO Box 78829 | | Phoenix | AZ | 85062-8829 | Various | Sanitation | N | | | | $13,502.33 |
| E.I. Du Pont De Nemours & Co. | Dept 0133 | PO Box 120133 | Dallas | TX | 75312-0133 | Various | QC | N | | | | $6,451.20 |
| E.I. Du Pont De Nemours & Co. | PO Box 7247-6532 | | Philadelphia | PA | 19170-6532 | Various | QC | N | | | | $1,720.32 |
| Earthlink Business | PO Box 740597 | | Atlanta | GA | 30374-0597 | Various | Standard Vendor | N | | | | $2,844.25 |
| Ecolab | PO Box 70343 | | Chicago | IL | 60673-0343 | Various | QC | N | | | | $3,402.69 |
| Ecosure | PO Box 6009 | | Grand Forks | ND | 58206-6009 | Various | QC | N | | | | $6,386.01 |
| Effective Environmental | 2515 S. Beltline Rd. | | Balch Springs | TX | 75181 | Various | Standard Vendor | N | | | | $8,464.83 |
| Elahi Enterprises Inc. | 4100 Spring Valley Rd # 203 | | Dallas | TX | 75244 | Various | Standard Vendor | N | | | | $2,692.29 |
| Emedco Inc. | PO Box 369 | | Buffalo | NY | 14240 | Various | Maintenance | N | | | | $273.14 |
| Emery Winslow Scale Co. | 73 Cogwheel Lane | | Seymour | CT | 06483-3919 | Various | Maintenance | N | | | | $684.22 |
| EMR | 9100 Yellow Brick Rd. | Suite H | Rosedale | MD | 21237 | Various | Maintenance | N | | | | $173.84 |
| Envirotech | 7600 Jefferson Circle | | Colleyville | TX | 76034 | Various | QC | N | | | | $2,767.10 |
| Equipment Depot | PO Box 20187 | | Waco | TX | 76702-0187 | Various | Maintenance | N | | | | $175.32 |
| Equipment Depot, Ltd. | PO Box 974287 | | Dallas | TX | 75397-4287 | Various | Maintenance | N | | | | $8,468.10 |
| Erickson's Fork Lifts | 712 N. Washington St. | | Albany | GA | 31702 | Various | Standard Vendor | N | | | | $199.80 |
| Export Packers Co Ltd. | 107 Walker Dr | | Brampton | ONTARIO | L6T 5K5 | Various | Meat Vendor | N | | | | $250,519.80 |
| Fairbank Reconstruction Corporation | Rd #1, Rte. 474 | 1 Fairbank Road | Ashville | NY | 14710 | Various | Intercompany Liability | N | X | X | X | $61,194.57 |
| Fanuc Robotics America Inc. | 16272 Collection Center Drive | | Chicago | IL | 60693 | Various | Maintenance | N | | | | $1,366.00 |
| Fastenal | PO Box 978 | | Winona | MN | 55987-0978 | Various | Maintenance | N | | | | $675.31 |
| Fed Ex | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | Various | Standard Vendor | N | | | | $2,492.55 |
| Fed Ex Freight | PO Box 223125 | | Pittsburgh | PA | 15250-2125 | Various | Freight | N | | | | $962.08 |
| Federal Express | P.O. Box 660481 | | Dallas | TX | 75266-0481 | Various | Freight | N | | | | $15,000.10 |
| FFE Transportation Svs Inc. | 1145 Empire Central Place | | Dallas | TX | 75247-4309 | Various | Freight | N | | | | $1,487.64 |
| Fire Protection Industries Inc. | 1765 Woodhaven Drive | | Bensalem | PA | 19020-7107 | Various | Maintenance | N | | | | $2,110.00 |
| Fisher Scientific | Acct# 292486-002 | PO Box 404705 | Atlanta | GA | 30384-4705 | Various | QC | N | | | | $19,729.49 |
| Flores, Catherine | C/O Robert Magee, Worth, Magee & Fish | 2610 Walbert Ave. | Allentown | PA | 18104 | 12/23/2011 | Consumer Claim for Alleged Product-Related Personal Injury and/or Property Damage | N | X | X | X | Unknown |
| Food Safety Net Services | PO Box 17159 | | San Antonio | TX | 78217-0159 | Various | QC | N | | | | $15,393.45 |
| Formax / Provisur Technologies | 24558 Network Place | | Chicago | IL | 60673-1245 | Various | Maintenance | N | | | | $7,277.92 |
| Former Associates, LLC | 8915 58th Place | | Kenosha | WI | 53144 | Various | Maintenance | N | | | | $141,205.25 |
| Formost Fuji Corporation | 19211 144th Avenue N.E. | | Woodinville | WA | 98072 | Various | Maintenance | N | | | | $44,127.00 |
| Fort Worth Water Department | 1000 Throckmorton Street | | Fort Worth | TX | 76102-6311 | Various | Utilities | N | | | | $26,849.78 |
| Fort Worth Water Department | Storm Water | P.O. Box 961003 | Fort Worth | TX | 76161-0003 | Various | Utilities | N | | | | $17,279.68 |
| Foss North America Inc. | 3006 Solutions Center | | Chicago | IL | 60677-3000 | Various | Maintenance | N | | | | $461.83 |
| Fox Scientific, Inc. | 8221 E. Fm 917 | | Alvarado | TX | 76009 | Various | QC | N | | | | $3.19 |
| Framarx | 3224 Butler St | | S Chicago Hghts | IL | 60411 | Various | Packaging | N | | | | $2,535.75 |
| Franchise Tax Board | PO Box 942857 | | Sacramento | CA | 94257-0551 | Various | California Franchise Tax | N | X | X | X | Unknown |
| Frisbie Electric Company | 201 Page Street | PO Box 2192 | Fort Worth | TX | 76113-2192 | Various | Maintenance | N | | | | $10,778.00 |





* Applicable provisions of the Global Notes are incorporated herein by reference.

**In Re: American Foodservice Corporation**
**Case No. 12-11129**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred | Consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Frymire Engineering Co Inc. | 2818 Satsuma Dr | | Dallas | TX | 75229 | Various | Maintenance | N | | | | $40,639.49 |
| Ft Worth Welders Supply Inc. | 501 Riverside Drive | | Fort Worth | TX | 76111 | Various | Maintenance | N | | | | $2,161.66 |
| Furniture Row Express, LLC | 24000 E. 19th Avenue | | Aurora | CO | 80019 | Various | Freight | N | | | | $11,925.74 |
| G.C.A.P. LLC | P.O. Box 2336 | 2405 E Fulton Plaza | Garden City | KS | 67846 | Various | Maintenance | N | | | | $1,675.00 |
| GA Automatic Sprinkler Co Inc. | 1405 Harbin Circle | | Valdosta | GA | 31601 | Various | Standard Vendor | N | | | | $842.50 |
| Gasho, J E & Associates Inc. | 460 W Gay St | | West Chester | PA | 19380 | Various | Maintenance | N | | | | $751.15 |
| Gaskets Inc. | PO Box 398 | 301 W Hwy 16 | Rio | WI | 53960 | Various | Maintenance | N | | | | $659.12 |
| GDF Sueuz Energy Resources NA | 1990 Post Oak Blvd | | Houston | TX | 77056 | Various | Utilities | N | | | | $193,693.01 |
| GE Mobile Water Inc. | 4740 Bronze Way | | Dallas | TX | 75236-1999 | Various | Standard Vendor | N | | | | $347.56 |
| GEA FES Inc. | PO Box 13383 | | Newark | NJ | 07101-3383 | Various | Maintenance | N | | | | $3,002.75 |
| Georgia Department Of Revenue | Processing Center | PO Box 740317 | Atlanta | GA | 30374-0317 | Various | Georgia State Income and Use Taxes | N | X | X | X | Unknown |
| Georgia Department Of Revenue | Taxpayer Services Division | PO Box 105596 | Atlanta | GA | 30348-5596 | Various | Georgia Use Tax | N | X | X | X | Unknown |
| Georgia Department Of Revenue | Taxpayer Services Division | PO Box 105596 | Atlanta | GA | 30348-5596 | Various | Georgia Use Tax | N | | | | $100.00 |
| Golden, Phillip | Gallagher Bassett Services, Inc. | The Gallagher Center, Two Pierce Place | Itasca | IL | 60143 | 7/28/2011 | Consumer Claim for Alleged Product-Related Personal Injury and/or Property Damage | N | X | X | X | Unknown |
| Gray Brothers Inc. | 1696 Lancaster Ave | | Paoli | PA | 19301 | Various | Standard Vendor | N | | | | $5,720.00 |
| Graybar Electric Co Inc. | Lockbox Services #414396 | 2 Morrisey Blvd | Boston | MA | 2241 | Various | Maintenance | N | | | | $53.58 |
| Griffin Industries, Inc. | P.O. Box 530401 | | Atlanta | GA | 30353-0401 | Various | Standard Vendor | N | | | | $2,888.35 |
| GTS-Welco | One Steel Rd East | | Morrisville | PA | 19067 | Various | Maintenance | N | | | | $453.83 |
| Gurrentz International Corp. | PO Box 360860 M | | Pittsburgh | PA | 15251 | Various | Meat Vendor | N | | | | $270,580.80 |
| Harrington Environmental Services, LLC | 1632 Royalwood Circle | | Joshua | TX | 76058 | Various | Sanitation | N | | | | $7,700.00 |
| Harvard Battery Inc. | PO Box 2622 | | Cherry Hill | NJ | 08034 | Various | Maintenance | N | | | | $902.95 |
| Heritage-Crystal Clean, LLC | 13621 Collections Center Drive | | Chicago | IL | 60693-0136 | Various | Standard Vendor | N | | | | $501.08 |
| Hillas Packaging Inc. | 3301 W. Bolt Street | | Ft Worth | TX | 76110 | Various | Maintenance | N | | | | $74.41 |
| Home Depot/GECF | PO Box 6031 | | The Lakes | NV | 88901-6031 | Various | Maintenance | N | | | | $2,805.90 |
| House, Bernard | Gallagher Bassett Services, Inc. | The Gallagher Center, Two Pierce Place | Itasca | IL | 60143 | 3/8/2012 | Consumer Claim for Alleged Product-Related Personal Injury and/or Property Damage | N | X | X | X | Unknown |
| Ice Butler | 44 Malin Rd | | Malvern | PA | 19355 | Various | Standard Vendor | N | | | | $938.10 |
| ID Technology Inc. | 2051 Franklin Drive | | Fort Worth | TX | 76106 | Various | Maintenance | N | | | | $259.07 |
| IFM Efector Inc. | PO Box 8538-307 | | Philadelphia | PA | 19171-0307 | Various | Maintenance | N | | | | $598.68 |
| Imos, LLC | 28 Sanford Drive | | Gorham | ME | 4038 | Various | Standard Vendor | N | | | | $4,314.34 |
| Industrial Battery Systems | PO Box 3042 | | Warminster | PA | 18974 | Various | Maintenance | N | | | | $737.23 |
| Infor Global Solutions Inc. | PO Box 933751 | | Atlanta | GA | 31193-3751 | Various | Maintenance | N | | | | $1,805.50 |
| Ingersol Rand Company | 15768 Collections Center Dr | | Chicago | IL | 60693 | Various | Standard Vendor | N | | | | $2,482.75 |
| Ingersoll Rand Company | 15768 Collections Center Dr | | Chicago | IL | 60693 | Various | Standard Vendor | N | | | | $856.44 |
| Intermec Technologies Corp. | Dept Ch 10696 | | Palatine | IL | 60055-0696 | Various | Maintenance | N | | | | $542.40 |
| Internal Revenue Service | | | Philadelphia | PA | 19255 | Various | Corporate Federal Tax | N | X | X | X | Unknown |
| International Paper | 1300 S. Mopac | 3rd Floor | Austin | TX | 78746 | Various | Packaging | N | | | | $306,770.46 |
| Itasca Landfill/Republic Svs | 18500 N Allred Way | | Phoenix | AZ | 85054 | Various | Standard Vendor | N | | | | $512.66 |
| Ives Equipment Corporation | 601 Croton Road | | King Of Prussia | PA | 19406 | Various | Maintenance | N | | | | $5,274.71 |
| Jason's Foods Inc. | 208 E Helen Rd | | Palaatine | IL | 60067 | Various | Meat Vendor | N | | | | $151,847.74 |
| JBS USA Holdings, Inc. DBA JBS USA Inc. | 1770 Promontory Circle | | Greeley | CO | 80634-9039 | Various | Meat Vendor | N | | | | $1,484,340.64 |
| Johns, Jeff | Gallagher Bassett Services, Inc. | The Gallagher Center, Two Pierce Place | Itasca | IL | 60143 | 3/28/2012 | Consumer Claim for Alleged Product-Related Personal Injury and/or Property Damage | N | X | X | X | Unknown |
| Johnson Equipment Company | PO Box 802009 | | Dallas | TX | 75380-2009 | Various | Maintenance | N | | | | $475.57 |
| Johnsons Press | 3300 South Freeway | | Fort Worth | TX | 76110 | Various | Standard Vendor | N | | | | $20,474.43 |
| Jones Welding & Ind Supply Inc. | PO Box 71826 | | Albany | GA | 31708 | Various | Standard Vendor | N | | | | $41.91 |
| Jones, John | Gallagher Bassett Services, Inc. | The Gallagher Center, Two Pierce Place | Itasca | IL | 60143 | 10/4/2011 | Consumer Claim for Alleged Product-Related Personal Injury and/or Property Damage | N | X | X | X | Unknown |
| Joyce, Ben | Employee | | | | | Various | HR | N | | | | $102.66 |
| K & R Equipment Inc. | 1110 N Seventh St | | San Jose | CA | 95112-4427 | Various | Maintenance | N | | | | $735.00 |
| Kenco Material Handling Solutions LLC | PO Box 11174 | | Chattanooga | TN | 37401 | Various | Maintenance | N | | | | $464.96 |
| Key Equipment Finance | P.O. Box 74713 | | Cleveland | OH | 41194-0796 | Various | IT | N | | | | $2,489.80 |
| Kingsbridge Holdings, LLC | 150 North Field Drive | Suite 193 | Lake Forest | IL | 60045 | Unknown | Lease | N | | | | $2,447.69 |
| Kirk, Frank | C/O William C. Pattisall | 366 Elm Avenue SW | Roanoke | VA | 24106 | 6/3/2010 | Consumer Claim for Alleged Product-Related Personal Injury and/or Property Damage | N | X | X | X | Unknown |
| Konstance Pneumatics | PO Box 132 | | York | PA | 17405-0132 | Various | Maintenance | N | | | | $395.30 |
| Koosharem Corporation | 3820 State St | | Santa Barbara | CA | 93105 | Various | Professional Service | N | | | | $258.06 |
| KR Packaging | 1170 Amanda Circle | | Brentwood | CA | 94513 | Various | Maintenance | N | | | | $325.08 |
| Kuehne + Nagel, Inc. | 19695 Commerce Parkway | | Middleburg Hts | OH | 44130 | Various | Standard Vendor | N | | | | $500.00 |
| KW Coffee Service | PO Box 7163 | | Arlington | TX | 76005 | Various | Standard Vendor | N | | | | $7,336.29 |
| L & H Packing Co | 647 Steeves Avenue | | San Antonio | TX | 78210 | Various | Meat Vendor | N | | | | $620,793.86 |
| L3 Communications | California Tube Laboratory | 960 Industrial Road | San Carlos | CA | 94070 | Various | Maintenance | N | | | | $4,630.00 |
| Landauer Inc. | PO Box 809051 | | Chicago | IL | 60680-9051 | Various | Maintenance | N | | | | $113.68 |





* Applicable provisions of the Global Notes are incorporated herein by reference.

**In Re: American Foodservice Corporation**
**Case No. 12-11129**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred | Consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lawrence Wholesale LLC | PO Box 58307 | | Los Angeles | CA | 90058 | Various | Meat Vendor | N | | | | $491,245.22 |
| Lawson Products, Inc. | 2689 Paysphere Circle | | Chicago | IL | 60674 | Various | Standard Vendor | N | | | | $4,292.60 |
| Leclair, Jeffery | Gallagher Bassett Services, Inc. | The Gallagher Center, Two Pierce Place | Itasca | IL | 60143 | 2/23/2011 | Consumer Claim for Alleged Product-Related Personal Injury and/or Property Damage | N | X | X | X | Unknown |
| Lillian Simons Flowers | P.O. Box 6281 | | Ft Worth | TX | 76115 | Various | HR | N | | | | $121.24 |
| Linde LLC Charlotte NC | 575 Mountain Ave. | | New Providence | NJ | 07974-2097 | Various | Other Plant Costs | N | | | | $228,411.30 |
| Linde, Inc. | 88718 Expedite Way | | Chicago | IL | 60695-1700 | Various | Other Plant Costs | N | | | | $82,654.73 |
| Lorts, Edmond | Gallagher Bassett Services, Inc. | The Gallagher Center, Two Pierce Place | Itasca | IL | 60143 | 2/3/2012 | Consumer Claim for Alleged Product-Related Personal Injury | N | X | X | X | Unknown |
| Los Angeles County Tax Collector | PO Box 54027 | | Los Angeles | CA | 90054-0027 | Various | Los Angeles Property Tax | N | X | X | X | Unknown |
| Los Angeles County Tax Collector | PO Box 54018 | | Los Angeles | CA | 90054-0018 | Various | Los Angeles Property Tax | N | X | X | X | Unknown |
| Luminant Energy Co LLC | Dept 1036 | PO Box 121036 | Dallas | TX | 75312-1036 | Various | Utilities | N | | | | $935.60 |
| Marcuse & Son Inc. | 3501 North Main Street | | Fort Worth | TX | 76106 | Various | Maintenance | N | | | | $184.10 |
| Marten Transport Services, Ltd. | 129 Marten Street | | Mondovi | WI | 54755 | Not Listed | Freight | N | | | | $2,117.67 |
| Martins/Orleans | 30600 Northwestern Hwy. | Suite 300 | Farmington Hill | MI | 48334 | Various | Meat Vendor | N | | | | $1,567,291.17 |
| Mason, W B Co Inc. | PO Box 55840 | | Boston | MA | 02205-5840 | Various | Standard Vendor | N | | | | $1,461.79 |
| Materials Transportation Co | PO Box 260152 | | Dallas | TX | 75326-0152 | Various | Maintenance | N | | | | $1,499.41 |
| Matheson Tri-Gas | PO Box 845502 | | Dallas | TX | 75284-5502 | Various | Utilities | N | | | | $123,039.49 |
| Matthews Internation Corp | Two Northshore Center | | Pittsburgh | PA | 15212-5851 | Various | Packaging | N | | | | $5,504.98 |
| MC Master-Carr Supply Co | PO Box 7690 | | Chicago | IL | 60680-7690 | Various | Maintenance | N | | | | $11,240.30 |
| Mcveigh, Thomas | Gallagher Bassett Services, Inc. | The Gallagher Center, Two Pierce Place | Itasca | IL | 60143 | 12/16/2011 | Consumer Claim for Alleged Product-Related Personal Injury | N | X | X | X | Unknown |
| Meads, Adrienne | C/O Philip Godwin, Godwin & Godwin | 110 Court St., PO Box 44 | Gatesville | NC | 27938 | 12/5/2011 | Consumer Claim for Alleged Product-Related Personal Injury and/or Property Damage | N | X | X | X | Unknown |
| Melvin, Joy | Gallagher Bassett Services, Inc. | The Gallagher Center, Two Pierce Place | Itasca | IL | 60143 | 10/21/2010 | Consumer Claim for Alleged Product-Related Personal Injury and/or Property Damage | N | X | X | X | Unknown |
| Mettler-Toledo Safeline Inc. | 22677 Network Place | | Chicago | IL | 60673-1226 | Various | Maintenance | N | | | | $3,496.08 |
| Miami Subs Inc. | Attn: David Foulke | 6300 Nw 31St Ave | Ft Lauderdale | FL | 33309 | Various | Standard Vendor/Broker | N | | | | $2,917.50 |
| Michaels Keys Inc. Locksmith | 4003 Colleyville Blvd | | Colleyville | TX | 76034-3746 | Various | Maintenance | N | | | | $22.73 |
| Michigan Dept. Of Treasury | PO Box 30774 | | Lansing | MI | 48909-8274 | Various | Annual State Incorporation Fee | N | X | X | X | Unknown |
| Mickeletto, Donna | Gallagher Bassett Services, Inc. | The Gallagher Center, Two Pierce Place | Itasca | IL | 60143 | 10/1/2011 | Consumer Claim for Alleged Product-Related Personal Injury and/or Property Damage | N | X | X | X | Unknown |
| Midatlantic Employers Assoc | The Atrium | 234 Mall Blvd, Suite 200 | King Of Prussia | PA | 19406 | Various | HR | N | | | | $170.00 |
| Mims, Franklin | 1501 Summer Road | | Moultrie | GA | 31768 | Various | Standard Vendor | N | | | | $1,000.00 |
| Miner North Texas Ltd | 17319 San Pedro Ste 500 | | San Antonio | TX | 78232 | Various | Maintenance | N | | | | $621.36 |
| Mobley, Cyclyn | Gallagher Bassett Services, Inc. | The Gallagher Center, Two Pierce Place | Itasca | IL | 60143 | 8/31/2011 | Consumer Claim for Alleged Product-Related Personal Injury and/or Property Damage | N | X | X | X | Unknown |
| Montgomery Occupational Health Services | 1301 Powell St | PO Box 992 | Norristown | PA | 19404-0992 | Various | HR | N | | | | $135.00 |
| Motion Industries | PO Box 504606 | | St Louis | MO | 63150 | Various | Maintenance | N | | | | $37,816.11 |
| Motion Industries | 106 Hemlock Street | | Valdosta | GA | 31601 | Various | Standard Vendor | N | | | | $174.47 |
| Motion Industries Inc. | Horsham | 203 Witmer Rd | Horsham | PA | 19044 | Various | Maintenance | N | | | | $23,225.26 |
| Mrs Baird's Bakeries | PO Box 846243 | | Dallas | TX | 75284-6243 | Various | Standard Vendor | N | | | | $1,152.40 |
| Multivac, Inc. | 11021 N. Pomona Aveneu | | Kansas City | MO | 64153 | Various | Standard Vendor | N | | | | $2,032.45 |
| N & J Transport Inc. | 5226 N. 2nd Street | | Philadelphia | PA | 19120 | Various | Freight | N | | | | $4,375.00 |
| National Carriers, Inc. | 1501 E. 8th | | Liberal | KS | 67901 | Various | Freight | N | | | | $25,114.63 |
| National Food Lab, The | 365 North Canyons Parkway | Suite 201 | Livermore | CA | 94551 | Various | QC | N | | | | $204,547.55 |
| Neogen Corp | 1603 Paysphere Circle | | Chicago | IL | 60674 | Various | QC | N | | | | $230.45 |
| Networking Results, Inc. | 110 W. Randol Mill Rd | Suite 208 | Arlington | TX | 76011 | Various | Standard Vendor | N | | | | $1,382.40 |
| New York State Corporation Tax | NYS Estimated Corporation Tax | PO Box 4136 | Binghamton | NY | 13902-4136 | Various | State Income Tax | N | X | X | X | Unknown |
| Nieco | 7950 Cameron Drive | | Windsor | CA | 95492 | Various | Maintenance | N | | | | $1,000.00 |
| North Texas Scales Inc. | PO Box 996 | | Seagonville | TX | 75159 | Various | Maintenance | N | | | | $5,647.17 |
| Northern Imports | Dba Work Wear Safety Shoes | 2239 E Division Street | Arlington | TX | 76011 | Various | Standard Vendor | N | | | | $119.06 |
| NYS Corporation Tax | Processing Unit | PO Box 22094 | Albany | NY | 12201-2094 | Various | New York State Income Tax | N | X | X | X | Unknown |
| O & H Heating And Air | 444 Commercial Drive | | Thomasville | GA | 31799 | Various | Standard Vendor | N | | | | $110.00 |
| O.C. Tanner Recongnition Co | 1930 South State St | | Salt Lake City | UT | 84115 | Various | Standard Vendor | N | | | | $698.43 |
| Occupational Health Solutions | PO Box 12089 | | Fort Worth | TX | 76110 | Various | HR | N | | | | $770.00 |
| Ohio Treasurer Of State | PO Box 27 | | Columbus | OH | 43216-0027 | Various | Corporate Franchise Tax | N | X | X | X | Unknown |
| One Source Office Refreshment | 1194 Zara Drive | | Pottstown | PA | 19464 | Various | Standard Vendor | N | | | | $6,446.74 |
| Orleans International | 30600 Northwestern Hwy. | Suite #300 | Farmington Hill | MI | 48334 | Various | Meat Vendor | N | | | | $2,956,215.31 |
| Orleans/Lone Star | 30600 Northwestern Hwy. | Suite #300 | Farmington Hill | MI | 48334 | 3/11/2012 | Meat Vendor | N | | | | $10,055.89 |
| PA Dept Of Revenue | PO Box 280427 | Bureau Of Corp Taxes | Harrisburg | PA | 17128-0427 | Various | Capital Stock, Franchise and State Income Taxes | N | X | X | X | Unknown |



* Applicable provisions of the Global Notes are incorporated herein by reference.

**In Re: American Foodservice Corporation**
**Case No. 12-11129**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred | Consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA Dept Of Revenue | PO Box 280423 | | Harrisburg | PA | 17128-0423 | Various | State Income Tax | N | X | X | X | Unknown |
| PA Sales & Use Tax | PO Box 280909 | | Harrisburg | PA | 17128 | Various | Sales and Use Tax | N | X | X | X | Unknown |
| Packaging Integration Tech | PO Box 1227 | | Lake Dallas | TX | 75065 | Various | Standard Vendor | N | | | | $100.00 |
| Packers Chemical, Inc. | PO Box 3195 | | Dubuque | IA | 52004 | Various | Standard Vendor | N | | | | $828.65 |
| Pallet Express Inc. | 2906 William Penn Highway | Suite 503 | Easton | PA | 18045 | Various | Maintenance | N | | | | $10,808.92 |
| Pallet Logistics Of America | P.O. Box 931399 | | Cleveland | OH | 44193 | Various | Other Plant Costs | N | | | | $43,524.00 |
| Palo Duro Meat Processing | PO Box 31117 | | Amarillo | TX | 79120 | Various | Meat Vendor | N | X | X | X | $1,333,800.23 |
| Panama Central School | Carrie D Finnerty - School Tax Collector | 41 North Main Street | Panama | NY | 14767 | Various | New York School Tax | N | X | X | X | Unknown |
| Partnersource Inc. | 8117 Preston Rd, # 530 | | Dallas | TX | 75225 | Various | Professional Service | N | | | | $7,725.00 |
| Parts Town LLC | 1120 Dupage Ave | | Lombard | IL | 60148 | Various | Maintenance | N | | | | $607.73 |
| Peco Energy - Payment Proc | PO Box 37629 | | Philadelphia | PA | 19101 | Various | Utilities | N | | | | $77,283.81 |
| Pennoni Associates Inc. | One Drexel Plaza | 3001 Market St | Philadelphia | PA | 19104 | Various | Standard Vendor | N | | | | $991.25 |
| Penntex Inc. | PO Box 211961 | | Bedford | TX | 76095-8961 | Various | Maintenance | N | | | | $404.86 |
| Pepi Food Services | PO Box 7190 | | Bainbridge | GA | 39818-7190 | Various | Standard Vendor | N | | | | $762.44 |
| Petrochoice | PO Box 108 | | Defiance | PA | 16633 | Various | Maintenance | N | | | | $492.12 |
| Phila Occhealth/Dba | PO Box 827842 | | Philadelphia | PA | 19182-7842 | Various | HR | N | | | | $117.00 |
| Pieco Inc. | 16299 189th St | PO Box 86 | Manchester | IA | 52057 | Various | Maintenance | N | | | | $6,215.50 |
| Pierce Pump Company Inc. | 9010 John W Carpenter Frwy | | Dallas | TX | 75247 | Various | Maintenance | N | | | | $170.12 |
| Pierce Trading International | 1099 Wall St West #170 | | Lyndhurst | NJ | 07071 | Various | Meat Vendor | N | | | | $541,656.60 |
| Pierce, William | Gallagher Bassett Services, Inc. | The Gallagher Center, Two Pierce Place | Itasca | IL | 60143 | 1/3/2012 | Consumer Claim for Alleged Product-Related Personal Injury and/or Property Damage | N | X | X | X | Unknown |
| Polk Mechanical Co., LLC | 2425 Dillard St | | Grand Prairie | TX | 75051 | Various | Maintenance | N | | | | $5,346.32 |
| Polk Mechanical Company, LLC | 2425 Dillard Street | | Grand Prairie | TX | 75051 | Various | Contractor Services | N | X | X | X | $18,535.10 |
| Poster Compliance Center | 3687 Mt Diablo Blvd | Suite B100 | Lafayette | CA | 94549-3744 | Various | HR | N | | | | $73.25 |
| Potter County Tax Assessor | Robert Miller | PO Box 2289 | Amarillo | TX | 79105-2289 | Various | Texas Property Tax | N | X | X | X | Unknown |
| Powerwash.Com | 2513 Warfield Street | | Fort Worth | TX | 76106 | Various | Standard Vendor | N | | | | $245.87 |
| PPC Lubricants | 305 Micro Dr | | Jonestown | PA | 17038 | Various | Maintenance | N | | | | $2,932.38 |
| Pransky | Div Accommodation Mollen Inc | PO Box 11688 | Philadelphia | PA | 19116 | Various | Standard Vendor | N | | | | $2,099.16 |
| Print Central | 7124 Mid Cities Blvd | | N Richland Hills | TX | 76180 | Various | Standard Vendor | N | | | | $627.68 |
| Procuro Inc. | 10675 Sorrento Valley Rd | Ste 101 | San Diego | CA | 92121 | Various | Standard Vendor | N | | | | $19,675.00 |
| Pronto Delivery Service | PO Box 121088 | | Arlington | TX | 76012-1088 | Various | Freight | N | | | | $189.90 |
| Provident Packaging Corp | 8701 Torresdale Ave (Rear) | | Philadelphia | PA | 19136 | Various | Packaging | N | | | | $23,311.02 |
| Provisur Technologies. | 1116 E Main St | | Whitewater | WI | 53190-2103 | Various | Maintenance | N | | | | $1,774.55 |
| QC Laboratories | 1205 Industrial Blvd | PO Box 514 | Southampton | PA | 18966 | Various | QC | N | | | | $3,579.00 |
| Quality Sausage | 1925 Lone Star Drive | | Dallas | TX | 75212 | Various | Meat Vendor | N | | | | $223.20 |
| R.A. Chisholm | 2 Bloor St West | Suite 3300 | Toronto, Ontario | CN | M4W 3K3 | Various | Meat Vendor | N | | | | $737,491.50 |
| R.A. Chisholm | 2 Bloor St West | Suite 3300 | Toronto, Ontario | CN | M4W 3K3 | Various | Standard Vendor | N | | | | $658.50 |
| Radwell International Inc. | PO Box 822828 | | Phildelphia | PA | 19182-2828 | Various | Maintenance | N | | | | $2,764.28 |
| Randazzo, Becky | Gallagher Bassett Services, Inc. | The Gallagher Center, Two Pierce Place | Itasca | IL | 60143 | 2/22/2012 | Consumer Claim for Alleged Product-Related Personal Injury and/or Property Damage | N | X | X | X | Unknown |
| Reaco Battery Service Corp | 17217 Rt 37 | | Johnston City | IL | 62951 | Various | Maintenance | N | | | | $4,315.00 |
| Refrigiwear | PO Box 39 | Breakstone Drive | Dahlonega | GA | 30533 | Various | Standard Vendor | N | | | | $1,087.70 |
| Rental One | PO Box 489 | | Colleyville | TX | 76034 | Various | Other SG&A | N | | | | $6,600.35 |
| Restaurant Services Inc. | Two Alhambra Plaza | Ste 500 | Coral Gables | FL | 33134-5202 | Various | Trade Customer Credit Balance | N | | | | $101,084.39 |
| Restaurant Services Inc. | Two Alhambra Plaza | Ste 500 | Coral Gables | FL | 33134-5202 | Various | Trade Customer Credit Balance | N | | | | $14,827.40 |
| Rexel | Dept-0713 | P.O. Box 120713 | Dallas | TX | 75312-0713 | Various | Standard Vendor | N | | | | $16,108.02 |
| Reynolds Company, The | 7110 Old Katy Road | Suite 100 | Houston | TX | 77024 | Various | Maintenance | N | | | | $4,347.07 |
| Rind International Trading | 1233 129th Ave | Suite C | Bellevue | WA | 98005 | Various | Meat Vendor | N | | | | $542,006.88 |
| RMF Steel Products Co | 4417 E 119th St | | Grandview | MO | 64030 | Various | Maintenance | N | | | | $990.17 |
| Rochester Midland Corporation | PO Box 31515 | | Rochester | NY | 14603-1515 | Various | Sanitation | N | | | | $251.78 |
| Rocktenn CP, LLC | 504 Thrasher Street | | Norcross | GA | 30071 | Various | Packaging | N | | | | $225,318.28 |
| RPD Foods, LLC | PO Box 524 | | Marmora | NJ | 8223 | Various | Standard Vendor | N | | | | $425.00 |
| RSC Equipment Rental | 10427 Hwy 84 East | | Thomasville | GA | 31792 | Various | Standard Vendor | N | | | | $298.06 |
| Ruff, Freeman | C/O William Blackburn, Whitehurse, Blackburn & Warren | 809 S. Broad St. | Thomasville | GA | 31792 | 3/3/2010 | Workers Compensation Claim | N | X | X | X | Unknown |
| Rumsey Electric | PO Box 7777 - W510064 | | Philadelphia | PA | 19175-0064 | Various | Maintenance | N | | | | $4,500.13 |
| Rusco Packaging Inc. | 1010 Regal Row | | Dallas | TX | 75247 | Various | Packaging | N | | | | $237,248.36 |
| Rytec Corporation | One Cedar Parkway | PO Box 403 | Jackson | WI | 53037-0403 | Various | Maintenance | N | | | | $220.63 |
| S & S Machine & Tool Co. | 150 West Church Road | | King Of Prussia | PA | 19406 | Various | Maintenance | N | | | | $75.00 |
| Safeguard Data Storage | PO Box 471487 | | Ft Worth | TX | 76147-1400 | Various | IT | N | | | | $710.00 |
| Safety Plus Fire Equip. Inc. | P.O. Box 648 | | Blakely | GA | 39823 | Various | Standard Vendor | N | | | | $660.00 |



* Applicable provisions of the Global Notes are incorporated herein by reference.

**In Re: American Foodservice Corporation**
**Case No. 12-11129**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred | Consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safety-Kleen | PO Box 650509 | | Dallas | TX | 75265-0509 | Various | Maintenance | N | | | | $569.32 |
| Samco Freezerwear Co | 3499 Lexington Ave N | Suite 205 | Arden Hills | MN | 55126 | Various | HR | N | | | | $369.96 |
| Sam's Club | PO Box 530981 | | Atlanta | GA | 30353-0981 | Various | Standard Vendor | N | | | | $568.03 |
| San Angelo Packing | 1809 N Bell | PO Box 1469 | San Angelo | TX | 76902 | Various | Meat Vendor | N | | | | $785,220.32 |
| Sandstone Northpark LLC | 2101 Cedar Springs Suite 1600 | Attn: Lowell H Sands | Dallas | TX | 75201 | Various | Rent | N | | | | $173.27 |
| Schmidt, Jacob & Son Inc. | 1936 Sumneytown Pike | | Harleysville | PA | 19438 | Various | Maintenance | N | | | | $9,633.16 |
| Scientific Equipment Co | 15 Kent Road | | Aston | PA | 19014 | Various | QC | N | | | | $1,215.10 |
| Selective Gift Institute, Inc. | P.O. Box 100 | 2700 Monroe Street | La Porte | IN | 46352 | Various | Standard Vendor | N | | | | $1,168.53 |
| Sensitech Inc. | 800 Cummings Center | Suite 258X | Beverly | MA | 01915-6197 | Various | Packaging | N | | | | $1,814.68 |
| Servotech Inc. | 478 Timber Ridge Rd | | Middletown | CT | 6457 | Various | Maintenance | N | | | | $831.56 |
| Shepherd Controls & Assoc. | P.O. Box 678158 | | Dallas | TX | 75267-8158 | Various | Maintenance | N | | | | $406.97 |
| Shingle & Gibb | Attn: Accounts Receivable | 845 Lancer Drive | Moorestown | NJ | 8057 | Various | Maintenance | N | | | | $1,720.32 |
| Shingle Belting | 420 Drew Court | | King Of Prussia | PA | 19406 | Various | Maintenance | N | | | | $286.25 |
| Shoes For Crews Inc. | 250 South Australian Ave. | | West Palm Beach | FL | 33401 | Various | Standard Vendor | N | | | | $1,396.78 |
| Sign-A-Rama | 121 Town Center Road | | King Of Prussia | PA | 19406 | Various | Standard Vendor | N | | | | $61.22 |
| Silliker Inc. | 3155 Paysphere Circle | | Chicago | IL | 60674 | Various | QC | N | | | | $41,295.04 |
| Skytel | PO Box 70849 | | Charlotte | NC | 28272-0849 | Various | Utilities | N | | | | $70.42 |
| Southern Dock Products | 11431 Ferrell Drive | Suite 204 | Farmers Branch | TX | 75234 | Various | Maintenance | N | | | | $431.47 |
| Southern States Toyotalift | 1865 Business Pkwy. | | Valdosta | GA | 31601 | Various | Standard Vendor | N | | | | $2,892.32 |
| Southland Industrial Supply | 5545 Rafe Bans Dr. | Units A-B | Flowery Branch | GA | 30542 | Various | Standard Vendor | N | | | | $2,583.15 |
| Southwest Vault Builders, Inc. | 596 Bennett Lane | | Lewisville | TX | 75057 | Various | Standard Vendor | N | | | | $53,722.49 |
| Speco Inc. | 3946 Willow Road | | Schiller Park | IL | 60176 | Various | Maintenance | N | | | | $1,063.54 |
| Starrfoam Manufacturing, Inc. | 1012 N. Commerce | | Fort Worth | TX | 76106 | Various | Packaging | N | | | | $124.70 |
| State Comptroller | Comptroller Of Public Accounts | PO Box 149359 | Austin | TX | 78714-9348 | Various | Texas Franchise Tax | N | X | X | X | Unknown |
| Stauffer Manufacturing Co | PO Box 45 | | Red Hill | PA | 18076-0045 | Various | Standard Vendor | N | | | | $9,551.72 |
| Steamaway | 2300 Cold Springs | | Ft Worth | TX | 76106 | Various | Standard Vendor | N | | | | $272.00 |
| Stellar Group, The | 2900 Hartley Road | | Jacksonville | FL | 32257 | Various | Maintenance | N | | | | $11,172.58 |
| Stewart & Stevenson | Power Products Div | PO 200441 | Houston | TX | 77216-0441 | Various | Maintenance | N | | | | $2,392.87 |
| Stewart Business Systems | 105 Connecticut Dr | | Burlington | NJ | 08016-4103 | Various | Other SG&A | N | | | | $646.17 |
| Stokes Equipment Co | 1001 Horsham Rd | | Horsham | PA | 19044-0289 | Various | Maintenance | N | | | | $159.00 |
| Stone Enterprises | 10011 J Streeet | | Omaha | NE | 68127 | Various | Standard Vendor | N | | | | $63.15 |
| Storey Machining Services | 312 Tucker Road | | Valdosta | GA | 31601 | Various | Standard Vendor | N | | | | $2,010.75 |
| Stuart Hose & Pipe Co | 701 Riverside Drive | | Ft Worth | TX | 76111 | Various | Maintenance | N | | | | $12.20 |
| Superior Contract Cleaners Inc. | 443 Commerce Lane | Suite 1 | West Berlin | NJ | 08091 | Various | Sanitation | N | X | X | X | $135,195.40 |
| Supreme Roofing Systems, Inc. | 1355 N. Walton Walker Blvd. | | Dallas | TX | 75211 | Various | Maintenance | N | | | | $6,418.13 |
| Swedesburg Fire Co | Jefferson St & Roosevelt Ave | | Swededsburg | PA | 19405 | Various | HR | N | | | | $200.00 |
| Tarrant Cnty Tax Assessor - Collector | Betsy Price | 100 E Weatherford | Ft Worth | TX | 76196-0301 | Various | Fort Worth Foods Business Personal Property Tax | N | X | X | X | Unknown |
| Tarrant Cnty Tax Assessor - Collector | Betsy Price | 100 E Weatherford | Ft Worth | TX | 76196-0301 | Various | Fort Worth Foods Business Personal Property Tax | N | | | | $936.30 |
| Tarrant County Tax Assessor - Collector | Ron Wright | 100 E Weatherford | Ft Worth | TX | 76196-0001 | Various | Personal Property Tax | N | X | X | X | Unknown |
| Tax Assessor | Don Sumners | PO Box 4622 | Houston | TX | 77210-4622 | Various | Taxes Property Tax | N | X | X | X | Unknown |
| Taylor & Taylor Law, P.C. | 4115 Highgrove Drive | | Arlington | TX | 76001 | Various | Standard Vendor | N | | | | $3,000.00 |
| Texas By-Products | 2621 State St | | Dallas | TX | 75204-2602 | Various | Standard Vendor | N | | | | $2,403.39 |
| Texas Foam Lp | 1278 Highway 71 West | | Bastrop | TX | 78602 | Various | Standard Vendor | N | | | | $2,402.50 |
| Texas Sanitation Systems Co. | 1021 Tyra Lane | | Ft Worth | TX | 76114 | Various | Sanitation | N | | | | $650.00 |
| The Ken Young Company | P.O. Box 528 | 147 Halls Court | Cairo | GA | 39828 | Various | Standard Vendor | N | | | | $47.80 |
| The Lee Company | P.O. Box 424 | | Westbrook | CT | 6498 | Various | Maintenance | N | | | | $408.02 |
| The Pipeshark | P.O. Box 187 | | St. Peters | PA | 19470 | Various | Maintenance | N | | | | $4,100.00 |
| Thomas Precision Machining | 3278 S Main St | | Rice Lake | WI | 54868 | Various | Maintenance | N | | | | $78,839.12 |
| Thomasville Utilities | PO Box 1397 | | Thomasville | GA | 31799-1397 | Various | Utilities | N | | | | $52,723.30 |
| Thompson Tractor Co., Inc. | 2401 Pinson Highway | | Birmingham | AL | 35202 | Various | Standard Vendor | N | | | | $322.17 |
| Three M Wrt1042 | PO Box 844127 | | Dallas | TX | 75284-4127 | Various | Maintenance | N | | | | $4,748.56 |
| Tighe Industrial Solutions LLC | 10205 E 61St St | Suite B | Tulsa | OK | 74133 | Various | Standard Vendor | N | | | | $346.00 |
| Tom Horne Supply Co. | PO Box 708 | | Thomasville | GA | 31799 | Various | Standard Vendor | N | | | | $942.64 |
| Total Quality Labels | 4845 Cash Road | | Dallas | TX | 75247 | Various | Packaging | N | | | | $682.00 |
| Total Quality Logistics Inc. | PO Box 634558 | | Cincinnati | OH | 45263-4558 | Various | Freight | N | | | | $6,180.00 |
| TPF Inc. | 313 S Wayne Ave | PO Box 15171 | Cincinnati | OH | 45215 | Various | Maintenance | N | | | | $394.90 |
| Transmission Engineering Co. Inc. | 1851 North Penn Road | | Hatfield | PA | 19440 | Various | Maintenance | N | | | | $5,050.37 |
| Tufco Flooring | 20811 Arkotex Rd | | Siloam Springs | AR | 72761 | Various | Maintenance | N | | | | $2,749.23 |
| Tulco Oils Inc. | Dept 132 | PO Box 21228 | Tulsa | OK | 74121-1228 | Various | Maintenance | N | | | | $4,667.75 |
| Tyson Fresh Meats Inc. | 88031 Expedite Way | | Chicago | IL | 60695-0001 | Various | Meat Vendor | N | | | | $1,864,223.04 |
| Unique Lift Parts Inc. | 146 South Green Street | PO Box 540 | Silverdale | PA | 18962 | Various | Maintenance | N | | | | $1,174.06 |



* Applicable provisions of the Global Notes are incorporated herein by reference.

**In Re: American Foodservice Corporation**
**Case No. 12-11129**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred | Consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| United Food Group LLC | 3425 East Vernon Avenue | | Los Angeles | LA | 90058 | Various | Intercompany Liability | N | X | X | X | $109,479.60 |
| United Paramount Tax Group,Inc. | 4025 Woodland Park Blvd | Suite 310 | Arlington | TX | 76013 | Various | Standard Vendor | N | | | | $2,250.00 |
| Uni-Temp Refrigeration, Inc., | 5430 Buford Hwy. | | Norcross | GA | 30071 | Various | Standard Vendor | N | | | | $5,381.21 |
| Upper Merion Township | 175 W Valley Forge Rd | | King Of Prussia | PA | 19406 | Various | Utilities | N | | | | $3,150.00 |
| Upper Merion Township Bldg | Rose Hykel - Tax Collector | 175 W Valley Forge Rd | King Of Prussia | PA | 19406 | Various | King of Prussia - Upper Merion Township Real Estate Tax | N | X | X | X | Unknown |
| Upper Merion Township Bldg | Rose Hykel - Tax Collector | 175 W Valley Forge Rd | King Of Prussia | PA | 19406 | Various | King of Prussia - Upper Merion Township Real Estate Tax | N | | | | $9,050.02 |
| UPS Freight | 100 Semmes Avenue | | Richmond | VA | 23224 | Various | Freight | N | | | | $1,106.73 |
| USDA FSIS | PO Box 979001 | | St Louis | MO | 63197-9000 | Various | QC | N | | | | $9,616.22 |
| V B Stainless, Inc. | PO Box 212025 | | Bedford | TX | 76095-9025 | Various | Maintenance | N | | | | $1,760.00 |
| Valley Proteins Inc. | PO Box 643393 | | Cincinnati | OH | 45264-3393 | Various | Other Plant Costs | N | | | | $3,750.00 |
| Valley Vacuum Pump & Supply, Tx. Inc. | 9562 Harmonson Road | | Justin | TX | 76247 | Various | Standard Vendor | N | | | | $541.50 |
| Vande Berg Scales | Div Of Vbs Inc | 7770 7Th Street N W | Sioux Center | IA | 51250 | Various | Maintenance | N | | | | $848.57 |
| VB Stainless Inc. | PO Box 212025 | | Bedford | TX | 76095-9025 | Various | Maintenance | N | | | | $115.00 |
| Verizon | Box 28000 | | Lehigh Valley | PA | 18002-8000 | Various | Utilities | N | | | | $72.19 |
| VWR International Inc. | PO Box 2078 | | West Chester | PA | 19380-0083 | Various | QC | N | | | | $1,472.01 |
| W W Grainger Inc. | Department 802453688 | P.O. Box 419267 | Kansas City | MO | 64141-6267 | Various | Maintenance | N | | | | $44,497.80 |
| W W Grainger Inc. | Department 808081491 | | Palatine | IL | 60038-0001 | Various | Maintenance | N | | | | $6,331.94 |
| Wallace, Adrienne | C/O Mr. Warren R. Siska | 566 Middle Road | Bayport | NY | 11705 | 10/23/2011 | Consumer Claim for Alleged Product-Related Personal Injury and/or Property Damage | N | X | X | X | Unknown |
| Waste Control International | 420 Main Ave. | | Neche | ND | 58265 | Various | Maintenance | N | | | | $2,293.66 |
| Water Engineering Tech Inc. | PO Box 121700 | | Arlington | TX | 76012 | Various | Utilities | N | | | | $2,187.33 |
| Water Guy, The | 2 East Pointe Dr | | Birdsboro | PA | 19508-8140 | Various | Standard Vendor | N | | | | $150.97 |
| Wells Fargo Equipment Finance | Manufacturer Services Group | 300 Tri-State International, Suite 400 | Lincolnshire | IL | 60069 | Various | Financial | N | | | | $1,247.17 |
| Wells Fargo Financial Leasing | 600 Walnut St | | Des Moines | IA | 50317 | Various | Lease | N | | | | $344.63 |
| Westel | PO Box 203130 | | Austin | TX | 78720-3130 | Various | Utilities | N | | | | $402.35 |
| Western Pest Services | 3310 W Chester Pike | | Newtown Square | PA | 19073 | Various | Standard Vendor | N | | | | $208.82 |
| Whites Fence Company | 2041 Countyline Rd. | | Thomasville | GA | 31792 | Various | Maintenance | N | | | | $285.00 |
| Whitney Smith Co Inc., The | 301 Commerce St | Suite 1950 | Ft Worth | TX | 76102 | 1/10/2012 | Standard Vendor | N | | | | $162.38 |
| Williams, Faith | C/O Michael Troiani, Stein and Troiani | 920 Matsonford Road | West Conshocken | PA | 19428 | 3/14/2010 | Consumer Claim for Alleged Product-Related Personal Injury and/or Property Damage | N | X | X | X | Unknown |
| Wynn Starr Flavors Inc. | 225 Route 303 North | Suite 109 | Congers | NY | 10920 | Various | Spices | N | | | | $1,049.20 |
| Xayasinh, Sisay | C/O Brian Fritz, Saltz, Mongeluzzi, Barrett & Bendesky | One Liberty Place, 1650 Market Street | Philadelphia | PA | 19103 | 4/9/2003 | Injury Claim | N | X | X | X | Unknown |
| XO Communications Services Inc. | 14242 Collections Center Drive | | Chicago | IL | 60693 | Various | Utilities | N | | | | $352.76 |
| Young & Assoc. / Provisur Technologies | 8915-58th Place | | Kenosha | WI | 53144-7802 | Various | Maintenance | N | | | | $79,118.26 |
| Young, Rosetta | Gallagher Bassett Services, Inc. | The Gallagher Center, Two Pierce Place | Itasca | IL | 60143 | 2/13/2012 | Consumer Claim for Alleged Product-Related Personal Injury and/or Property Damage | N | X | X | X | Unknown |
| Zee Medical Service Co | 2745B Leiscz's Bridge Rd | | Reading | PA | 19605 | Various | HR | N | | | | $247.30 |
| Zimmerman Sanitary Supply Inc. | 110 Industrial Drive | Suite 106 | Pottstown | PA | 19464 | Various | Maintenance | N | | | | $333.26 |
| Zoom Plumbing & Drain Inc. | 915 S Trooper Rd | | Norristown | PA | 19403 | Various | Maintenance | N | | | | $1,246.95 |
| | | | | | | | | | | | **TOTAL:** | **$231,887,905.07** |



* Applicable provisions of the Global Notes are incorporated herein by reference.

B6G (Official Form 6G) (12/07)

**In re: American Foodservice Corporation** **Case No. 12-11129 (MFW)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m)

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| See Schedule G Attachment | |

**In Re: American Foodservice Corporation**
**Case No. 12-11129**
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|
| ADT | 2810 Sharer Road | Suite 30B | Tallahassee | FL | 32312 | Commercial Sales Agreement |
| ADT | 5400 Airport Freeway | Suite 100 | Haltam City | TX | 76117 | Commercial Sales Proposal/Agreement |
| COLO4, LLC | 3004 Irving Blvd. | | Dallas | TX | 75247 | Service Order |
| Finley Resources | P.O. Box 2200 | | Fort Worth | TX | 76113 | Natural Resource Rights - TX |
| GDF Suez Energy Resources, NA, Inc. | 1990 Post Oak Blvd. | | Houston | TX | 77056 | Master Electric Energy Sales Agreement<br>Sales Confirmation<br>Sales Confirmation |
| Kingsbridge Holdings, LLC | 150 North Field Drive | Suite 193 | Lake Forest | IL | 60045 | Master Equipment Lease |
| Luminant Energy Company, LLC | 500 North Akard Street | Suite 1400 | Dallas | TX | 75201 | Natural Gas Master Agreement |
| Sandstone Northpark, LP | 2101 Cedar Springs | No 1600 | Dallas | TX | 75201 | Lease Agreement<br>First Modification<br>Second Modification<br>Third Modification |
| Stewart Business Systems | 105 Connecticut Drive | | Burlington Township | NJ | 08016 | Copier Lease Agreement |
| Superior Contract Cleaners | 443 Commerce Lane | Suite 1 | West Berlin | NJ | 08091 | Cleaning Agreement |
| Superior Contract Cleaners | 443 Commerce Lane | Suite 1 | West Berlin | NJ | 08091 | Cleaning Agreement<br>First Amendment |
| Superior Contract Cleaners | 443 Commerce Lane | Suite 1 | West Berlin | NJ | 08091 | Cleaning Agreement |
| Wells Fargo Financial Leasing, Inc. | 300 Tri-State International | Suite 400 | Lincolnshire | IL | 60069 | Copier Usage Agreement |
| XO Communications Services, Inc. | 14242 Collections Center Drive | | Chicago | IL | 60693 | XO Service Order Agreement |
| XO Communications Services, Inc. | 14242 Collections Center Drive | | Chicago | IL | 60693 | IT Servers - KOP & TX |





* Applicable provisions of the Global Notes are incorporated herein by reference.

B6H (Official Form 6H) (12/07)

**In re: American Foodservice Corporation** **Case No. 12-11129 (MFW)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. Bankr. P. 1007(m)

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See Schedule H Attachment | |

**In re: American Foodservice Corporation**
**Case No. 12-11129**
Schedule H
Codebtors

| Name of codebtor | Address 1 | Address 2 | City | State | Zip | Loan | Name of creditor | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AFA Foods, Inc. | 860 First Avenue | Suite 9A | King of Prussia | PA | 19406 | First Lien Credit Facility Dated as of February 9, 2010, as Amended and Restated from Time to Time | General Electric Capital Corporation | PO Box 642333 | Pittsburgh | PA | 15264 |
| AFA Investment Inc. | 860 First Avenue | Suite 9A | King of Prussia | PA | 19406 | First Lien Credit Facility Dated as of February 9, 2010, as Amended and Restated from Time to Time | General Electric Capital Corporation | PO Box 642333 | Pittsburgh | PA | 15264 |
| American Foodservice Investment Company | 860 First Avenue | Suite 9A | King of Prussia | PA | 19406 | First Lien Credit Facility Dated as of February 9, 2010, as Amended and Restated from Time to Time | General Electric Capital Corporation | PO Box 642333 | Pittsburgh | PA | 15264 |
| American Fresh Foods, Inc. | 860 First Avenue | Suite 9A | King of Prussia | PA | 19406 | First Lien Credit Facility Dated as of February 9, 2010, as Amended and Restated from Time to Time | General Electric Capital Corporation | PO Box 642333 | Pittsburgh | PA | 15264 |
| American Fresh Foods, LLC | 860 First Avenue | Suite 9A | King of Prussia | PA | 19406 | First Lien Credit Facility Dated as of February 9, 2010, as Amended and Restated from Time to Time | General Electric Capital Corporation | PO Box 642333 | Pittsburgh | PA | 15264 |
| American Fresh Foods, LP | 860 First Avenue | Suite 9A | King of Prussia | PA | 19406 | First Lien Credit Facility Dated as of February 9, 2010, as Amended and Restated from Time to Time | General Electric Capital Corporation | PO Box 642333 | Pittsburgh | PA | 15264 |
| Fairbank Reconstruction Corporation | 860 First Avenue | Suite 9A | King of Prussia | PA | 19406 | First Lien Credit Facility Dated as of February 9, 2010, as Amended and Restated from Time to Time | General Electric Capital Corporation | PO Box 642333 | Pittsburgh | PA | 15264 |
| United Food Group LLC | 860 First Avenue | Suite 9A | King of Prussia | PA | 19406 | First Lien Credit Facility Dated as of February 9, 2010, as Amended and Restated from Time to Time | General Electric Capital Corporation | PO Box 642333 | Pittsburgh | PA | 15264 |
| AFA Foods, Inc. | 860 First Avenue | Suite 9A | King of Prussia | PA | 19406 | Second Lien Credit Facility Dated as of February 9, 2010, as Amended and Restated from Time to Time | Yucapia Corporate Initiatives Fund, LLC | 9130 West Sunset Blvd. | Los Angeles | CA | 90069 |
| AFA Investment Inc. | 860 First Avenue | Suite 9A | King of Prussia | PA | 19406 | Second Lien Credit Facility Dated as of February 9, 2010, as Amended and Restated from Time to Time | Yucapia Corporate Initiatives Fund, LLC | 9130 West Sunset Blvd. | Los Angeles | CA | 90069 |
| American Foodservice Investment Company | 860 First Avenue | Suite 9A | King of Prussia | PA | 19406 | Second Lien Credit Facility Dated as of February 9, 2010, as Amended and Restated from Time to Time | Yucapia Corporate Initiatives Fund, LLC | 9130 West Sunset Blvd. | Los Angeles | CA | 90069 |
| American Fresh Foods, Inc. | 860 First Avenue | Suite 9A | King of Prussia | PA | 19406 | Second Lien Credit Facility Dated as of February 9, 2010, as Amended and Restated from Time to Time | Yucapia Corporate Initiatives Fund, LLC | 9130 West Sunset Blvd. | Los Angeles | CA | 90069 |
| American Fresh Foods, LLC | 860 First Avenue | Suite 9A | King of Prussia | PA | 19406 | Second Lien Credit Facility Dated as of February 9, 2010, as Amended and Restated from Time to Time | Yucapia Corporate Initiatives Fund, LLC | 9130 West Sunset Blvd. | Los Angeles | CA | 90069 |
| American Fresh Foods, LP | 860 First Avenue | Suite 9A | King of Prussia | PA | 19406 | Second Lien Credit Facility Dated as of February 9, 2010, as Amended and Restated from Time to Time | Yucapia Corporate Initiatives Fund, LLC | 9130 West Sunset Blvd. | Los Angeles | CA | 90069 |
| Fairbank Reconstruction Corporation | 860 First Avenue | Suite 9A | King of Prussia | PA | 19406 | Second Lien Credit Facility Dated as of February 9, 2010, as Amended and Restated from Time to Time | Yucapia Corporate Initiatives Fund, LLC | 9130 West Sunset Blvd. | Los Angeles | CA | 90069 |
| United Food Group LLC | 860 First Avenue | Suite 9A | King of Prussia | PA | 19406 | Second Lien Credit Facility Dated as of February 9, 2010, as Amended and Restated from Time to Time | Yucapia Corporate Initiatives Fund, LLC | 9130 West Sunset Blvd. | Los Angeles | CA | 90069 |



* Applicable provisions of the Global Notes are incorporated herein by reference.

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**In re: American Foodservice Corporation** **Case No. 12-11129 (MFW)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

I, John Grabowski, Executive Vice President and Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 53 sheets , and that they are true and correct to the best of my knowledge, information, and belief.

Date 5/24/2012

Signature: [signature]
**John Grabowski**
**Executive Vice President and Chief Financial Officer**

---

**Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C.§§ 152 and 3571.**